# EXHIBIT 1

# Ruttenberg IP Law
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # █████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████
████████████████

November 10, 2016

Invoice #          10292
Firm Matter No.:   1128-100          Patent Infringment & Trademark

Professional Services

| Date | Atty | Code | | Hrs/Rate | Amount |
|------|------|------|--|----------|--------|
| 9/2/2016 | BM | A103 | | 0.90<br>365.00/hr | 328.50 |
| | GR | A103 | | 0.20<br>575.00/hr | 115.00 |
| 9/6/2016 | GR | A106 | | 0.30<br>575.00/hr | 172.50 |
| 9/7/2016 | BM | A106 | | 0.80<br>365.00/hr | 292.00 |
| | JL | A103 | | 0.40<br>115.00/hr | 46.00 |
| 9/12/2016 | BM | A103 | | 0.40<br>365.00/hr | NO CHARGE |
| 9/14/2016 | BM | A106 | | 0.10<br>365.00/hr | 36.50 |
| 9/16/2016 | JL | A103 | | 0.20<br>115.00/hr | 23.00 |
| | GR | A103 | | 0.50<br>575.00/hr | 287.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/19/2016 | BM | A103 | Further prepare draft Complaint for patent infringement against Also Popular/Zake USA; review relevant correspondence between Drop Stop and Also Popular. | 1.20 365.00/hr | 438.00 |
| 9/20/2016 | BM | A103 | Further prepare draft Complaint for patent infringement against Zake International, Inc. and related defendants; further review and analyze claims of '291 patent, accused products sold on amazon.com, corporate backgrounds of accused companies, background information and correspondence relating to Drop Stop's business, and other issues; confer re infringing products on Amazon with J. Lee. | 6.50 365.00/hr | 2,372.50 |
| 9/21/2016 | BM | A103 | Review and revise Plaintiff's Complaint for patent infringement against Zake/Also Popular and ChiTronic; conduct research re ██████████████████████████████████████████; confer with G. Ruttenberg re same; conduct investigation re additional defendants and infringing products; confer re same with G. Ruttenberg and J. Lee; ██████████████████████ ████████████████████████ ████████████████████ | 4.50 365.00/hr | 1,642.50 <span style="color:red">x0.5</span> |
| | JL | A103 | Review and revise draft Complaint; confer with B. Madanat re same; prepare ████████████████████; confer with G. Ruttenberg re ████████████████████████████ | 6.00 115.00/hr | 690.00 |
| | GR | A103 | Revise draft Complaint against Also Popular, and confer with B. Madanat re same; analyze ████████████████ ████████████████████████████ | 1.50 575.00/hr | 862.50 |
| 9/22/2016 | JL | A103 | Revise ████████████████████████ ████████████████████. | 2.00 115.00/hr | 230.00 |
| | GR | A104 | ████████████████████████ | 0.40 575.00/hr | 230.00 |
| 9/25/2016 | GR | A102 | Further emails with clients and Amazon re various infringers; revise Complaint; research ████████████████ ████████ | 4.00 575.00/hr | 2,300.00 |
| 9/26/2016 | BM | A103 | Review and revise draft Complaint for patent infringement, including review ████████████████████████ ████████████████████ | 1.50 365.00/hr | 547.50 |

Drop Stop LLC

Page    3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | ██████████████████████████ |  |  |
|  |  |  | ████████████████████. |  |  |
| 9/26/2016 | GR | A103 | ███████████████████ | 0.50<br>575.00/hr | 287.50 |
|  | JL | A103 | Further review and revise draft Complaint; confer with B.<br>Madanat and G. Ruttenberg re same; ██████████<br>██████████████████ | 1.60<br>115.00/hr | 184.00 |
|  |  | **For professional services rendered** |  | **33.50** | **$11,085.50** |

Additional Charges :

| 9/30/2016 | JL | Online Research - September 2016; Westlaw | 3.46 |
|---|---|---|---|
|  | JL | Photocopies of case related documents - September 2016 | 3.50 |
|  | JL | Court Fees to download case related documents - September 2016; Pacer | 31.60 |
|  |  | **Total additional charges** | **$38.56** |
|  |  | **Total amount of this bill** | **$11,124.06** |



# Ruttenberg IP Law

A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
█████████████████
███████████████

November 11, 2016

Invoice #          10293
Firm Matter No.:   1128-100          Patent Infringment & Trademark

Professional Services

| Date | Initials | Code | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/5/2016 | GR | A106 | Follow-up with clients re ████████████ | 0.20 575.00/hr | NO CHARGE |
| 10/6/2016 | JL | A110 | ████████████████████████████ | 0.80 115.00/hr | NO CHARGE |
| 10/11/2016 | BM | A106 | ████████████████████████████ | 0.10 365.00/hr | NO CHARGE |
| 10/13/2016 | BM | A103 | ████████████████████████████ | 0.90 365.00/hr | 328.50 |
| | GR | A104 | ████████████████████████████ | 0.80 575.00/hr | 460.00 |
| 10/17/2016 | BM | A106 | ████████████████████████████ | 0.90 365.00/hr | 328.50 |
| 10/20/2016 | BM | A104 | Correspond with J. Simon and M. Newburger re ████████████ ; review ████████████████ ████████████ | 0.30 365.00/hr | 109.50 |
| | WS | A103 | Revise exhibits and documents to be filed in support of Complaint per B. Madanat. | 1.10 195.00/hr | 214.50 |

Drop Stop LLC                                                                    Page    2

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2016 | BM | A103 | Review and finalize Complaint for patent infringement; correspond with clients re ███████████████; confer re same with G. Ruttenberg. | 0.50 365.00/hr | 182.50 |
| | WS | A103 | Finalize, file and serve Complaint and documents to be filed in support of same. | 1.80 195.00/hr | 351.00 |
| 10/25/2016 | BM | A105 | Confer with G. Ruttenberg re ████████████████ ███████████████ | 0.20 365.00/hr | 73.00 |
| | WS | A102 | Assist G. Ruttenberg review and research ███████ ██████████████████████████; confer with process servers re same. | 1.70 195.00/hr | 331.50 |
| | GR | A104 | Analyze service locations. | 0.30 575.00/hr | NO CHARGE |
| 10/26/2016 | BM | A104 | Review correspondence between G. Ruttenberg and opposing counsel Lydia Lim; review and revise draft joint stipulation and proposed order re waiving service on Defendants and stipulation to commence third-party discovery; confer re same with W. Stevens and G. Ruttenberg. | 0.50 365.00/hr | NO CHARGE |
| | WS | A102 | Confer with process servers re status of service of Summons and Complaint; draft stipulation re service per G. Ruttenberg. | 1.50 195.00/hr | 292.50 |
| | GR | A103 | Various telephone conferences with Defendants' counsel (L. Lim) re waiving service, settlement discussions and stipulation to start discovery; confer with team members and clients re same; prepare draft stipulation re same. | 2.00 575.00/hr | 1,150.00 |
| 10/28/2016 | JL | A103 | Conduct research re ███████████████ ██████████████████ for Amazon subpoena. | 2.10 115.00/hr | 241.50 |
| | GR | A104 | Further email and telephone conferences with L. Lim (Defendants' counsel) re changes to stipulation and proposed order; analyze subpoena to Amazon, and confer with team members re same. | 1.80 575.00/hr | 1,035.00 |
| 10/31/2016 | JL | A103 | Conduct further research re ██████████████ ████████████ for Amazon subpoena. | 1.20 115.00/hr | 138.00 |
| | | | **For professional services rendered** | **18.70** | **$5,236.00** |

Drop Stop LLC                                                                                              Page    3

Additional Charges :

|  |  | **Amount** |
|---|---|---:|
| 10/24/2016 JL | Court Fee for filing Complaint - US District Court (Central District) in Los Angeles, CA; Pay.gov, Tracking ID 25UKQ24F | 400.00 |
| 10/26/2016 JL | Attorney Service Fee to Serve Summons & Complaint to Jian Qing "Johnny" Zhu in Granger, IN; First Legal Network LLC, Invoice No. 10063897 | 470.22 |
| JL | Attorney Service Fee to Serve Summons & Complaint to Jian Qing "Johnny" Zhu in South Bend, IN; First Legal Network LLC, Invoice No. 10063897 | 322.35 |
| JL | Attorney Service Fee to Serve Summons & Complaint to Jian Qing "Johnny" Zhu in City of Industry, CA; First Legal Network LLC, Invoice No. 10063897 | 219.88 |
| JL | Attorney Service Fee to Serve Summons & Complaint to Shenzhen Zhouwu Technology Co., Ltd. in Granger, IN; First Legal Network LLC, Invoice No. 10063897 | 147.87 |
| JL | Attorney Service Fee to Serve Summons & Complaint to Shenzhen Zhouwu Technology Co., Ltd. in City of Industry, CA; First Legal Network LLC, Invoice No. 10063897 | 40.25 |
| JL | Attorney Service Fee to Serve Summons & Complaint to Shenzhen Zhouwu Technology Co., Ltd. in South Bend, IN; First Legal Network LLC, Invoice No. 10063897 | 147.87 |
| 10/31/2016 JL | Photocopies of case related documents - October 2016 | 0.60 |

|  | **Total additional charges** | **$1,749.04** |
|---|---|---:|
|  | **Total amount of this bill** | **$6,985.04** |



Drop Stop LLC



# Ruttenberg IP Law
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
█████████████████

January 24, 2017

| Invoice # | 10305 | |
|---|---|---|
| Firm Matter No.: | 1128-100 | Patent Infringment & Trademark |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/1/2016 | JL | A103 | Conduct further research re ████████████ ████ for Amazon subpoena; █████████████ █████████████ | 0.60 115.00/hr | 69.00 |
| 11/2/2016 | JL | A103 | Conduct further research re ████████████ ████ for Amazon subpoena, ████████████ ██████████████████████ | 0.60 115.00/hr | 69.00 |
| | GR | A103 | Draft follow-up email to L. Lim (in-house counsel for defendants) re meet-and-confer, preliminary injunction motion and discovery; analyze ████████████ | 0.80 575.00/hr | 460.00 |
| 11/3/2016 | BM | A103 | Meeting with J. Lee to review and identify ████████ ████████████████████; prepare draft Notice of Subpoena to Amazon.com, Inc.; correspond with G. Ruttenberg re same. | 1.50 365.00/hr | 547.50 |
| | JL | A103 | Continue research re ████████████████; ██████████ for Amazon subpoena, and ██████████████████████████████████; confer with B. Madanat re same. | 3.00 115.00/hr | 345.00 |
| 11/4/2016 | JL | A103 | Continue research re ████████████████ f██████████████████ for Amazon subpoena, ████████ ██████████████████████ re same. | 1.10 115.00/hr | 126.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/8/2016 | WS | A108 | Confer with process servers re new instructions for service in Indiana, review code of civil procedure in California and Indiana re issues surrounding same. | 1.40 195.00/hr | 273.00 |
| 11/9/2016 | WS | A108 | Confer with process servers re status of service in Indiana. | 0.50 195.00/hr | 97.50 |
| 11/10/2016 | DK | A103 | ██████████████████████████████ | 3.40 225.00/hr | 765.00 |
| | GR | A108 | Various calls and emails to L. Lim and Tommy Wang re ex parte application re discovery and possible PI motion; confer with clients re strategies for both. | 0.80 575.00/hr | 460.00 |
| 11/11/2016 | DK | A103 | ██████████████████████████████ | 6.50 225.00/hr | NO CHARGE |
| 11/14/2016 | BM | A104 | ██████████████████████████████ | 0.40 365.00/hr | NO CHARGE |
| | DK | A103 | ██████████████████████████████ | 1.20 225.00/hr | 270.00 |
| 11/15/2016 | BM | A104 | ██████████████████████████████ | 0.20 365.00/hr | NO CHARGE |
| | DK | A103 | ██████████████████████████████ | 3.30 225.00/hr | NO CHARGE |
| | WS | A103 | ██████████████████████████████ | 1.10 195.00/hr | NO CHARGE |
| 11/16/2016 | DK | A103 | ██████████████████████████████ | 5.80 225.00/hr | NO CHARGE |
| | WS | A103 | Revise proofs of service of summons and complaint per G. Ruttenberg; review Indiana, California and FRCP re same. | 2.60 195.00/hr | 507.00 |
| | WS | A103 | ██████████████████████████████ | 0.50 195.00/hr | 97.50 |
| | GR | A103 | Revise proofs of service; confer with W. Stevens re same. | 1.00 575.00/hr | 575.00 |

Drop Stop LLC

Page   3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 11/17/2016 | GR | A103 | Draft follow-up correspondence to T. Wang (defendants' counsel). | 0.40 575.00/hr | 230.00 |
| 11/18/2016 | GR | A103 | Draft further correspondence and conduct telephone conferences with Defendants' counsel. | 0.50 575.00/hr | 287.50 |
| 11/28/2016 | WS | A103 | Finalize, file and serve Proofs of Service of Summons and Complaint per G. Ruttenberg; meet with G. Ruttenberg to discuss same. | 2.90 195.00/hr | 565.50 |
| | GR | A103 | Revise proofs of service for corporate defendants, and confer with W. Stevens re same. | 1.20 575.00/hr | 690.00 |
| | | **For professional services rendered** | | **41.30** | **$6,435.00** |

Additional Charges :

| | | | Amount |
|---|---|---|---|
| 11/8/2016 | JL | Attorney Service Fee to Serve Summons & Complaint to Zake International Inc. in Granger, IN; First Legal Network LLC, Invoice No. 10065614 | 322.35 |
| | JL | Attorney Service Fee to Serve Summons & Complaint to Zake USA in Granger, IN; First Legal Network LLC, Invoice No. 10065614 | 147.87 |
| | JL | Attorney Service Fee to Serve Summons & Complaint to 3BTech, Inc. in Granger, IN; First Legal Network LLC, Invoice No. 10065614 | 147.87 |
| | JL | Attorney Service Fee to Serve Summons & Complaint to Zake International Inc. in South Bend, IN; First Legal Network LLC, Invoice No. 10065614 | 322.35 |
| | JL | Attorney Service Fee to Serve Summons & Complaint to Zake USA in South Bend, IN; First Legal Network LLC, Invoice No. 10065614 | 147.87 |
| | JL | Attorney Service Fee to Serve Summons & Complaint to 3BTech, Inc. in South Bend, IN; First Legal Network LLC, Invoice No. 10065614 | 147.87 |
| 11/17/2016 | JL | Attorney Service Fee to Deliver Courtesy Copy of Proof of Service of Summons & - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 148872 | 72.40 |
| 11/28/2016 | JL | Attorney Service Fee to Deliver Courtesy Copy of Proofs of Service of Summons - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 148872 | 61.00 |
| 11/30/2016 | JL | Photocopies of case related documents - November 2016 | 2.30 |
| | JL | Online Research - November 2016; Westlaw | 29.92 |
| | JL | Court Fees to download case related documents - November 2016; Pacer | 5.10 |
| | | **Total additional charges** | **$1,406.90** |

Drop Stop LLC

Page    4

| | Amount |
|---|---|
| **Total amount of this bill** | **$7,841.90** |



Thank you for your Business.

# Ruttenberg IP Law
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
███████████████████████
███████████████████

January 24, 2017

| | | |
|---|---|---|
| Invoice # | 10306 | |
| Firm Matter No.: | 1128-100 | Patent Infringment & Trademark |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/1/2016 | BM | A103 | Review and revise application for entry of default against all Defendants; confer re same with W. Stevens. | 0.20<br>365.00/hr | 73.00 |
| | GR | A107 | Draft various correspondence to all Defendants' counsel re entry of default; various telephone conferences with opposing counsel (J. Fang) re entry of default and service of process; communicate with clients re ████████; finalize request for entry of default. | 1.50<br>575.00/hr | 862.50 |
| 12/5/2016 | GR | A103 | Draft response email from J. Wang re service, default and proposed stipulations. | 0.30<br>575.00/hr | 172.50 |
| 12/19/2016 | GR | A102 | Research ████████████████████████. | 1.00<br>575.00/hr | 575.00 |
| 12/21/2016 | BM | A104 | Review and analyze Defendants' motion to vacate entry of default; conduct research re ████████████████; confer with W. Stevens re ████████████████████████████ ████████████████ | 1.20<br>365.00/hr | 438.00 |
| | WS | A102 | Assist B. Madanat with researching issues regarding defendants' motion challenging service. | 0.60<br>195.00/hr | NO CHARGE |
| 12/23/2016 | BM | A104 | Further review and analyze Defendants' Motion to Set Aside Default; meeting with G. Ruttenberg re strategy for opposing motion ████████████████████; telephone conference with Drop Stop re same; ████████████████; prepare joint stipulation and proposed order re extending briefing schedule; correspond re same with opposing counsel and G. Ruttenberg. | 3.50<br>365.00/hr | 1,277.50 |

Drop Stop LLC                                                                                    Page    2

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/23/2016 | WS | A103 | Assist B. Madanat with preliminary drafting of Opposition to defendants Motion to Set Aside Default; assist with factual and legal research re same. | 3.00 195.00/hr | NO CHARGE |
|  | GR | A103 | Draft proposed stipulation and further correspondence to Defendants' counsel (T. Wang) re extension for opposing motion set aside entry of default; follow-up telephone conferences to Defendants' counsel (J. Wang and J. Fang). | 1.00 575.00/hr | NO CHARGE |
| 12/28/2016 | BM | A103 | Prepare draft ex parte application to extend briefing schedule; confer with G. Ruttenberg re same and prepare revisions thereto; prepare Declaration of Guy Ruttenberg in support of ex parte application, as well as proposed order; facilitate filing of all documents. | 2.80 365.00/hr | NO CHARGE |
|  | JL | A111 | Assist with filing Ex Parte Application to Extend Briefing Schedule. | 0.20 115.00/hr | NO CHARGE |
|  | GR | A103 | Further correspondence with T. Wang re extending schedule for motion for relief from entry of default; revise ex part application re same. | 0.50 575.00/hr | NO CHARGE |
| 12/29/2016 | BM | A104 | Review draft reply brief in support of Plaintiff's ex parte application to extend briefing schedule; review and analyze Order re ex part application. | 0.20 365.00/hr | NO CHARGE |
|  | DK | A103 | Draft and revise reply brief in support of ex parte application to extend time to file opposition; compile cases cited in support of defendants' motion to set aside default. | 0.60 225.00/hr | NO CHARGE |
|  | JL | A111 | Assist with finalizing and filing reply in support of ex parte appliation to extend briefing schedule. | 0.20 115.00/hr | NO CHARGE |
|  | GR | A103 | Draft reply in support of ex parte application; review Court's Order denying same. | 0.20 575.00/hr | NO CHARGE |
|  | BM | A103 | Further prepare draft Opposition to Defendants' Motion to Vacate Entry of Default (all sections), including conducting research and reviewing relevant case materials. | 3.20 365.00/hr | 1,168.00 |
| 12/30/2016 | BM | A103 | Further prepare Opposition to Defendants' Motion to Vacate Entry of Default (all portions), including conducting research related to service of process, vacating entry of default and burden of proof, reviewing supporting materials and conferring with G. Ruttenberg re same; review, revise and finalize brief for filing. | 7.00 365.00/hr | 2,555.00 |
|  | JL | A103 | Assist G. Ruttenberg with reviewing and revising motion to set aside default and preparing G. Ruttenberg declaration and exhibits in support of same. | 4.00 115.00/hr | 460.00 |

Drop Stop LLC                                                                                     Page    3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 12/30/2016 | GR | A103 | Draft and revise opposition to Defendants' motion to set aside entry of default; research issues relating to service on corporate entities in Indiana, and service under California and federal law; analyze possible sanctions. | 7.50 575.00/hr | 4,312.50 |
| 12/31/2016 | BM | A103 | Review and revise opposition to motion to vacate entry of default (all sections); confer with team members re revisions, exhibit references, research and other issues. | 2.20 365.00/hr | 803.00 |
| | JL | A103 | Further assist G. Ruttenberg with reviewing and revising motion to set aside default and preparing exhibits in support of same. | 4.10 115.00/hr | 471.50 |
| | GR | A103 | Further edits and revisions to opposition to Defendants' motion to set aside entry of default; draft supporting documents, including declaration in support of motion. | 4.50 575.00/hr | 2,587.50 |
| | | **For professional services rendered** | | 49.50 | **$15,756.00** |

Additional Charges :

| | | | Amount |
|---|---|---|---|
| 12/2/2016 | JL | Attorney Service Fee to Deliver Courtesy Copy of Application for Default - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 149279 | 28.10 |
| 12/29/2016 | JL | Attorney Service Fee to Deliver Courtesy Copy of Ex Parte Application to Extend Briefing Schedule - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 149585 | 71.30 |
| 12/31/2016 | JL | Court Fees to download case related documents - December 2016; Pacer | 3.90 |
| | JL | Photocopies of case related documents - December 2016 | 2.40 |
| | JL | Online Research - December 2016; Westlaw | 295.26 |
| | | **Total additional charges** | **$400.96** |
| | | **Total amount of this bill** | **$16,156.96** |

Thank you for your Business.

**Ruttenberg** IP Law
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
███████████████████
█████████████████

February 10, 2017

Invoice #            10327
Firm Matter No.:     1128-100        Patent Infringment & Trademark

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/1/2017 | JL | A103 | Further assist G. Ruttenberg with reviewing and revising motion to set aside default and G. Ruttenberg declaration and exhibits in support of same. | 3.50 115.00/hr | 402.50 |
| | GR | A103 | Further revisions to Drop Stop's opposition to Defendants' motion to set aside entry of default; revise declarations and exhibits in support of same. | 3.50 575.00/hr | 2,012.50 |
| 1/2/2017 | BM | A103 | Review and revise opposition to motion to vacate entry of default (all portions); confer re same with G. Ruttenberg. | 0.80 365.00/hr | NO CHARGE |
| | JL | A103 | Further assist G. Ruttenberg with reviewing and revising motion to set aside default and G. Ruttenberg declaration and exhibits in support of same. | 1.40 115.00/hr | NO CHARGE |
| | GR | A103 | Finalize Opposition to motion to set aside entry of default and accompanying materials. | 4.00 575.00/hr | 2,300.00 |
| | WS | A103 | Assist G. Ruttenberg with finalizing, filing and serving Opposition to Motion to Set Aside Default Judgment. | 2.00 195.00/hr | NO CHARGE |
| 1/18/2017 | BM | A101 | Prepare ██████████████████████ for upcoming hearing on motion to set aside entry of default. | 1.60 365.00/hr | 584.00 |
| 1/19/2017 | BM | A104 | Further prepare for hearing on motion to set aside default, including review and analysis of key points of fact and law in briefs, and prepare outline. | 1.00 365.00/hr | 365.00 |
| | WS | A101 | Assist B. Madanat with preparing binders of pleadings and cases for use at upcoming hearing. | 2.20 195.00/hr | NO CHARGE |
| | JL | A101 | Assist with preparing binders of pleadings and cases for use at upcoming hearing. | 0.80 115.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/20/2017 | BM | A104 | Review and analyze tentative ruling from the Court; finalize materials in preparation for hearing on motion to set aside entry of default. | 0.80<br>365.00/hr | 292.00 |
| | JL | A101 | Assist with reviewing and finalizing briefing and cases binders for Motion to Set Aside Default Judgment Hearing on January 23, 2017. | 2.00<br>115.00/hr | NO CHARGE |
| | WS | A101 | Assist B. Madanat with finalizing binders of pleadings and cases for use at upcoming hearing. | 1.70<br>195.00/hr | NO CHARGE |
| 1/22/2017 | BM | A102 | Conduct research re ███████████████ ███████████████████████; prepare memo re same and correspond re same with G. Ruttenberg. | 1.30<br>365.00/hr | 474.50 |
| | GR | A101 | Prepare for hearing on Defendants' motion to set aside default judgment; research for same, issues relating to ████ | 1.00<br>575.00/hr | 575.00 |
| 1/23/2017 | BM | A109 | Further prepare for hearing on motion to set aside entry of default; appear for hearing on motion to set aside entry of default; telephone conference with J. Simon and M. Newburger re ██████████████████; confer with G. Ruttenberg re ██████████████████ ████████. | 3.00<br>365.00/hr | 1,095.00 |
| | GR | A109 | Attend hearing on Defendants' motion to set aside entry of default; prepare for same; argue same; follow-up telephone conference with clients re same; confer with J. Fang (opposing counsel) re same; correspond with J. Fang re potential settlement discussions. | 3.40<br>575.00/hr | 1,955.00 |
| 1/24/2017 | GR | A107 | Confer with J. Fang (opposing counsel) re Court-ordered settlement discussions. | 0.20<br>575.00/hr | 115.00 |
| 1/26/2017 | BM | A103 | Review and analyze Defendants' "Status Report" filed with Court; confer re same with G. Ruttenberg; review and revise Plaintiff's response to Defendants' Status Report. | 0.40<br>365.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg and B. Madanat with drafting, filing and serving Drop Stop's response to Defendants' status report. | 1.70<br>195.00/hr | 331.50 |
| | GR | A103 | Confer with J. Fang (opposing counsel) re Defendants' unilateral "Status Report"; draft response to same. | 1.20<br>575.00/hr | 690.00 |
| 1/30/2017 | GR | A104 | Review Court's Order on motion to set aside judgment. | 0.20<br>575.00/hr | NO CHARGE |
| 1/31/2017 | BM | A106 | Correspond with clients re ██████████████████ ███████ | 0.10<br>365.00/hr | NO CHARGE |

Drop Stop LLC                                                                                    Page    3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 1/31/2017 | GR | A103 | Review Court's Order re scheduling conference; draft correspondence to J. Fang (Defendants' counsel) re scheduling Rule 26(f) conference and payment of sanctions. | 0.30 575.00/hr | 172.50 |
| | | **For professional services rendered** | | **38.10** | **$11,364.50** |

Additional Charges :

| | | | |
|---|---|---|---|
| 1/1/2017 | JL | Additional Court Fees to download case related documents - December 2016; Pacer | 17.60 |
| 1/3/2017 | JL | Attorney Service Fee to Deliver Courtesy Copy of Opposition to Motion to Dismiss - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 149860 | 99.40 |
| 1/20/2017 | JL | Fee to prepare binders for Hearing re Motion to Set Aside Default on January 23, 2017 - iDiscover, LLC; Invoice No. 61258 | 182.81 |
| 1/31/2017 | JL | Photocopies of case related documents - January 2017 | 1.60 |
| | JL | Court Fees to download case related documents - January 2017; Pacer | 0.60 |
| | JL | Online Research - January 2017; Westlaw | 90.96 |
| | | **Total additional charges** | **$392.97** |
| | | **Total amount of this bill** | **$11,757.47** |



Thank you for your Business.

# Ruttenberg IP Law
### A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████
████████████████

March 10, 2017

| | |
|---|---|
| Invoice # | 10346 |
| Firm Matter No.: | 1128-100    Patent Infringment & Trademark |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 2/8/2017 | DK | A103 | Draft outline re Rule 26(f) conference; review local rules and Judge Guilford's standing orders and standing patent rules. | 1.60 225.00/hr | 360.00 |
| 2/9/2017 | DK | A103 | Draft and revise Rule 26(f) conference outline; meet with B. Madanat and G. Ruttenberg re same; draft first set of interrogatories and requests for production to defendants. | 3.90 225.00/hr | 877.50 |
| | BM | A104 | Meeting with D. Kadin to discuss requirements and preparation for Rule 26(f) conference. | 0.40 365.00/hr | NO CHARGE |
| | GR | A101 | Prepare for Rule 26(f) conference; prepare ████████████. | 1.00 575.00/hr | 575.00 |
| 2/10/2017 | DK | A101 | Revise Rule 26(f) Conference outline, review and print A. Guilford standing e-discovery order, protective order and patent rules for reference in Rule 26(f) Conference. | 1.00 225.00/hr | 225.00 |
| | DK | A108 | Telephone conference with G. Ruttenberg and J. Fang re Rule 26(f) Conference and stipulation to stay application of patent rules. | 1.40 225.00/hr | 315.00 |
| | DK | A103 | Review and revise Plaintiff's first set of interrogatories and requests for production of documents to all Defendants; confer with G. Ruttenberg re same. | 1.00 225.00/hr | 225.00 |
| | WS | A103 | Assist D. Kadin with drafting joint stipulation re patent local rules. | 0.80 195.00/hr | 156.00 |
| | WS | A103 | Assist D. Kadin with drafting and serving first set of interrogatories and RFPs to all defendants. | 1.40 195.00/hr | 273.00 |
| | GR | A103 | Prepare for and participate in Rule 26(f) conference; analyze patent rules; finalize discovery requests; confer with opposing counsel re electronic service; various telephone conferences | 4.50 575.00/hr | 2,587.50 |

Drop Stop LLC                                                                                   Page    2

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | with opposing counsel re settlement issues, electronic service and patent rules. |  |  |
| 2/13/2017 | WS | A103 | Revise, finalize, file and serve Joint Stip re Local Patent Rules. | 0.70 195.00/hr | 136.50 |
|  | GR | A103 | Follow up re stipulation to stay patent rules; various telephone conferences with J. Fang and T. Wang re same; analyze and revise RFAs to Defendants. | 1.30 575.00/hr | 747.50 |
| 2/14/2017 | MH | A102 | Looking through ████████████████████████ f all listings that include knock off versions of the "Drop Stop" in order for them to be included in the subpoena. | 6.10 115.00/hr | 701.50 *Not sought* |
|  | DK | A103 | Review and revise Plaintiff's first set of requests for admission to all Defendants; draft subpoena to eBay, Inc.; review and revise subpoena to Amazon, Inc. | 0.80 225.00/hr | 180.00 |
|  | JL | A102 | Research re infringing ██████████████████████████████ t for Alibaba subpoena; ███████████████████████ | 2.50 115.00/hr | 287.50 |
|  | WS | A103 | Assist G. Ruttenberg and D. Kadin with finalizing and serving Requests for Admissions. | 0.50 195.00/hr | 97.50 |
|  | GR | A103 | Review and revise draft RFAs to defendants and subpoena to Amazon; confer with opposing counsel (J. Fang) re historical sales numbers and settlement; draft settlement proposal; correspond with clients (J. Simon and M. Newburger) re ████████████████████████ | 2.50 575.00/hr | 1,437.50 |
| 2/15/2017 | MH | A102 | Continuing to look through ████████████████ ████████████████████████████████ for them to be included in the subpoena. | 5.30 115.00/hr | 609.50 *Not sought* |
|  | DK | A103 | Draft Rule 26(f) Report; review and revise Amazon.com and eBay.com subpoenas, related documents and exhibits; draft alibaba.com subpoena and related documents; confer with J. Lee and W. Stevens re subpoenas; telephone conference with G. Ruttenberg and M. Freedman of Amazon.com. | 5.50 225.00/hr | 1,237.50 |
|  | JL | A102 | Further research re infringing products ████████████ ████████; further revise list ████████████████ ████████ to be used as exhibit for Alibaba subpoena; further revise ASINs (historical and current) of same for Amazon subpoena; finalize eBay, Alibaba, and Amazon subpoena exhibits; ████████████████████████████████ | 7.00 115.00/hr | 805.00 |

Drop Stop LLC                                                                                         Page    3

|            |     |      |                                                                                                                                                                  | Hrs/Rate | Amount |
|------------|-----|------|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
|            |     |      | ███████████████████████ ██████████                                                                                                                                  |          |        |
| 2/15/2017  | GR  | A107 | Telephone conference with Amazon representatives re cease-and-desist to infringers; update clients re same; send follow-up materials to Amazon; revise subpoenas to Amazon and eBay. | 2.00 575.00/hr | 1,150.00 |
| 2/16/2017  | JL  | A102 | Assist G. Ruttenberg with preparing, reviewing, revising and finalizing settlement offer letter to opposing counsel (J. Fang); ███████████████████████; prepare and revise list ██████████ to be used as exhibits for DHgate subpoena. | 2.40 115.00/hr | 276.00 |
|            | GR  | A103 | Revise/finalize settlement offer letter; confer with clients re same; analyze subpoena to DHGate. | 1.50 575.00/hr | 862.50 |
| 2/23/2017  | DK  | A103 | Review and revise Rule 26(f) Report. | 0.70 225.00/hr | 157.50 |
|            | GR  | A103 | Revise Rule 26(f) report; various correspondence with opposing counsel re MSJ reply brief; analyze ex parte application to suspend patent rules. | 1.20 575.00/hr | 690.00 |
| 2/24/2017  | WS  | A103 | Assist D. Kadin with filing and serving Initial Disclosures and Joint Rule 26f Report. | 1.70 195.00/hr | 331.50 |
|            | DK  | A103 | Review and revise Rule 26(f) Report re Plaintiff's and Defendants' edits; draft, revise and serve initial disclosures. | 1.20 225.00/hr | 270.00 |
|            | GR  | A103 | Further revisions to joint Rule 26(f) report; various telephone conferences with opposing counsel re staying patent rules. | 1.50 575.00/hr | 862.50 |
| 2/27/2017  | DK  | A103 | Draft beginning of motion to opt out of patent rules. | 0.70 225.00/hr | 157.50 |
|            | JL  | A102 | Research service location for DHGate.com. | 0.80 115.00/hr | 92.00 |
|            | GR  | A106 | Provide ███████████████ to clients. | 0.30 575.00/hr | 172.50 |
|            |     |      | **For professional services rendered** | **63.20** | **$16,856.00** |

Drop Stop LLC                                                                                                    Page    4

Additional Charges :

| | | | Amount |
|---|---|---|---:|
| 2/1/2017 | JL | Transportation - Mileage and parking to attend Hearing re Motion to Set Aside Default at Ronald Reagan Federal Building & Courthouse (January 23, 2017); Santa Ana, CA - B. Madanat | 57.00 |
| | JL | Transportation - Attend Hearing re Motion to Set Aside Default at Ronald Reagan Federal Building & Courthouse in Santa Ana, CA (January 23, 2017); G. Ruttenberg - Uber | 56.04 |
| 2/9/2017 | JL | Fee to prepare Binders for Hearing re Motion to Vacate Default Judgment on January 23, 2017 - iDiscover, LLC; Invoice No. 61605 | 267.73 |
| 2/13/2017 | JL | Attorney Service Fee to Deliver Courtesy Copy of Joint Stipulation re Patent Local Rules - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 150677 | 29.20 |
| 2/15/2017 | JL | Attorney Service Fee to Serve Subpoena to Produce Documents to eBay Inc. in Los Angeles, CA; First Legal Network LLC, Invoice No. 10077498 | 99.46 |
| | JL | Attorney Service Fee to Serve Subpoena to Produce Documents to Alibaba Group Holding Limited in Manhattan, NY; First Legal Network LLC, Invoice No. 10077498 | 309.25 |
| 2/27/2017 | JL | Attorney Service Fee to Deliver Courtesy Copy of Joint Rule 26 Report - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 151001 | 28.10 |
| 2/28/2017 | JL | Court Fees to download case related documents - February 2017; Pacer | 7.70 |
| | JL | Photocopies of case related documents - February 2017 | 12.00 |

**Total additional charges**     **$866.48**

**Total amount of this bill**     **$17,722.48**

Thank you for your Business.

## Ruttenberg IP Law
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
███████████████████
███████████████

May 18, 2017

Invoice #          10369
Firm Matter No.:   1128-100          Patent Infringment & Trademark

Professional Services

| Date | | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/1/2017 | GR | A104 | Review settlement response from Defendants; draft email to clients re same. | 0.50 575.00/hr | 287.50 |
| 3/2/2017 | DK | A104 | Review J. Guilford's Standing Patent Rules and Defendants' Answer; conduct research re ████████████ ████████████████ as alleged in Defendants' counterclaims and affirmative defenses, and case law regarding dismissal/striking of the same; prepare ex parte application for one-week stay of standing patent rules, G. Ruttenberg declaration in support thereof and proposed order re same. | 7.00 325.00/hr | 2,275.00 |
| | GR | A103 | Correspondence with Defendants' counsel re infringement contentions and case schedule; draft ex parte application, supporting declaration and proposed Order to stay patent rules. | 1.30 575.00/hr | 747.50 |
| 3/3/2017 | DK | A101 | Prepare Scheduling Conference binder and confer with G. Ruttenberg re same; conduct research re ████████ Defendants' counterclaims and affirmative defenses and draft ██████████████. | 3.00 325.00/hr | 975.00 |
| | GR | A101 | Various correspondence and telephone conferences with opposing counsel (J. Fang) re patent rules, case schedule and settlement issues; prepare for scheduling conference. | 1.00 575.00/hr | 575.00 |
| 3/6/2017 | DK | A109 | Attend Scheduling Conference; confer with G. Ruttenberg and J. Fang re same after Conference. | 0.40 325.00/hr | 130.00 |
| | DK | A102 | Conduct research re Central District of California panel mediators with patent experience serving Los Angeles and Orange counties; prepare ████████████████ | 1.80 325.00/hr | 585.00 |

Drop Stop LLC                                                                                    Page    2

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 3/6/2017 | GR | A109 | Attend and prepare for scheduling conference; confer with opposing counsel (J. Fang) re mediation and settlement issues; review objections to subpoena from Amazon, and draft correspondence re same; confer with clients re ███████ ████ | 2.00 575.00/hr | 1,150.00 |
| 3/7/2017 | GR | A104 | Telephone conference with V. Powers (counsel for Amazon) re objections to subpoena; analyze possible mediators; confer with D. Kadin re same. | 1.00 575.00/hr | 575.00 |
| 3/8/2017 | DK | A108 | Communicate with potential panel mediators re backgrounds, availabilities and conflicts. | 0.60 325.00/hr | 195.00 |
|  | GR | A105 | Confer with D. Kadin re potential mediators; email Amazon's counsel (V. Powers) re subpoena. | 0.50 575.00/hr | 287.50 |
| 3/9/2017 | GR | A104 | Review mediations; review correspondence with Jonathan Fang. | 0.50 575.00/hr | 287.50 |
| 3/13/2017 | GR | A107 | Telephone conference with opposing counsel (J. Fang) re extensions for discovery and answering counterclaims; correspondence re same. | 0.30 575.00/hr | 172.50 |
| 3/15/2017 | GR | A107 | Communicate with opposing counsel (J. Fang) re check for sanctions; analyze dates for mediation. | 0.20 575.00/hr | 115.00 |
| 3/17/2017 | GR | A107 | Telephone conference with opposing counsel (J. Fong) re potential mediators and scheduling mediation. | 0.20 575.00/hr | 115.00 |
| 3/20/2017 | DK | A107 | Telephone call with Defendants' counsel J. Fang re confirming mediator, mediation date and mediation location. | 0.10 325.00/hr | 32.50 |
| 3/28/2017 | DK | A103 | Draft portion of meet and confer letter re Plaintiff's motions to dismiss and strike Defendants' answer and affirmative defenses. | 1.70 325.00/hr | 552.50 |
| 3/30/2017 | DK | A108 | Communicate with panel mediator T. Hanrahan, T. Wang and G. Ruttenberg re mediation. | 0.40 325.00/hr | 130.00 |
|  | DK | A103 | Draft mediation brief. | 3.70 325.00/hr | 1,202.50 |
|  | GR | A108 | Telephone conference with mediator (T. Hanrahan) and opposing counsel (T. Wang) re pre-call for mediation; analyze motion to strike/dismiss. | 1.20 575.00/hr | 690.00 |
| 3/31/2017 | BM | A104 | Confer with G. Ruttenberg and D. Kadin re ███████ ██████ ████; review and finalize amended notice of subpoena and subpoena to Alibaba.com, Inc. and confer with W. Stevens and G. Ruttenberg re same; identify and correspond with General Counsel of Alibaba Group (Tim Steinert) re notice of subpoena to Alibaba.com, Inc.; | 3.20 365.00/hr | 1,168.00 |

Drop Stop LLC                                                                                          Page     3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | review and analyze third party production from eBay and identify ████████████ |  |  |
| 3/31/2017 | WS | A103 | Assist B. Madanat with revising and re-serving subpoena on Alibaba.com, Inc. and confer with process servers re same. | 2.50 195.00/hr | 487.50 |
|  | DK | A103 | Draft meet and confer letter. | 1.00 325.00/hr | 325.00 |
|  | GR | A103 | Revise Alibaba subpoena and accompanying letter. | 0.30 575.00/hr | 172.50 |
|  |  | **For professional services rendered** |  | **34.40** | **$13,233.00** |

Additional Charges :

| 3/3/2017 | JL | Attorney Service Fee to Deliver Courtesy Copy of Application to Stay Patent Local Rules - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 151414 | 30.30 |
|---|---|---|---|
| 3/6/2017 | JL | Transportation - Mileage to attend Case Scheduling Conference at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA - D. Kadin | 52.00 |
|  | JL | Transportation - Attend Case Scheduling Conference at Ronald Reagan Federal Building & Courthouse in Santa Ana, CA; G. Ruttenberg - Uber | 5.54 |
| 3/31/2017 | JL | Photocopies of case related documents - March 2017 | 2.90 |
|  | JL | Online Research - March 2017; Westlaw | 207.69 |
|  | JL | Court Fees to download case related documents - March 2017; Pacer | 13.60 |
|  | JL | Attorney Service Fee to Serve Subpoena to Produce Documents to Alibaba.com Inc. in Los Angeles, CA; First Legal Network LLC, Invoice No. 10084515 | 99.46 |
|  |  | **Total additional charges** | **$411.49** |
|  |  | **Total amount of this bill** | **$13,644.49** |

Drop Stop LLC                                                                                    Page    4



# Ruttenberg IP Law
## A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
██████████████████

May 19, 2017

| Invoice # | 10376 | |
|---|---|---|
| Firm Matter No.: | 1128-100 | Patent Infringment & Trademark |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/3/2017 | BM | A104 | Further review and analyze production from eBay and assess ██████████████; review and identify █████████████ ██████; follow-up re service of Alibaba.com; review and analyze ██████t DHGate.com and prepare ███████████; review draft mediation brief. | 2.70 365.00/hr | 985.50 |
| | DK | A103 | Review and revise mediation brief; compile exhibits re same; telephone conference with J. Simon, M. Newburger and G. Ruttenberg re ██████. | 2.20 325.00/hr | 715.00 |
| | GR | A103 | Revise mediation brief; confer with clients (J. Simon and M. Newburger) re ███████████████; analyze Answer and outstanding discovery requests. | 2.00 575.00/hr | 1,150.00 |
| | WS | A103 | Follow-up with process servers re status of service in Alibaba.com, Inc. | 0.60 195.00/hr | 117.00 |
| | WS | A103 | Assist D. Kadin with finalizing Mediation brief and exhibits to be filed in support of same. | 1.40 195.00/hr | 273.00 |
| 4/4/2017 | JL | A102 | Research service location for DHgate.com; confer re same with B. Madanat. | 2.50 115.00/hr | 287.50 |
| | BM | A104 | ████████████████████████████████████ | 0.60 365.00/hr | 219.00 |
| | GR | A104 | Analyze Defendants' Answer in preparation for potential motion to dismiss counterclaims and strike affirmative defenses; revise meet-and-confer letter re same; confer with team member (D. Kadin) re same; correspond with opposing counsel re mediation. | 1.60 575.00/hr | 920.00 |

Drop Stop LLC                                                                                    Page    2

|            |     |      |                                                                                                                                                                                                                       | Hrs/Rate | Amount |
|------------|-----|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 4/4/2017   | DK  | A103 | Review and revise meet and confer letter re motion to dismiss and strike defendants' counterclaims and affirmative defenses; conduct research re same. | 2.50 325.00/hr | 812.50 |
| 4/5/2017   | BM  | A104 | ████████████████████████████████████████ | 0.90 365.00/hr | 328.50 |
|            | JL  | A102 | Research email address for courtesy copy of DHgate.com subpoena; further research re infringing products on DHgate.com; review and revise list of seller names and DHgate item codes to be used as exhibits for DHgate subpoena. | 1.20 115.00/hr | 138.00 |
|            | WS  | A103 | Assist B. Madanat with drafting subpoena to DHGate.com. | 2.20 195.00/hr | 429.00 |
| 4/6/2017   | DK  | A103 | Draft proposed settlement agreement between Drop Stop, LLC and Zhu, et al. in anticipation of 4/10/2017 mediation. | 2.00 325.00/hr | 650.00 |
|            | BM  | A104 | ████████████████████████████████████████ | 0.50 365.00/hr | 182.50 |
|            | GR  | A107 | Various correspondence with Defendants' counsel re meet-and-confer and motion to dismiss. | 0.30 575.00/hr | 172.50 |
| 4/7/2017   | BM  | A104 | Review correspondence from Alibaba re mis-directed service attempt; review and analyze service information form provided by Alibaba; confer re same with W. Stevens; correspond with G. Ruttenberg re ████████████████; conduct further research into alternative service targets for Alibaba.com. | 0.80 365.00/hr | 292.00 |
|            | WS  | A102 | Assist B. Madanat with researching issues raised in Alibaba.com, Inc.'s response to subpoena. | 1.20 195.00/hr | 234.00 |
|            | DK  | A108 | Telephone conference with T. Hanrahan and G. Ruttenberg re 4/10/2017 mediation. | 0.70 325.00/hr | 227.50 |
|            | DK  | A103 | Draft ex parte application for continuance of plaintiff's time to respond to defendants' counterclaims. | 1.60 325.00/hr | 520.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/7/2017 | GR | A108 | Follow up with B. Madanat re service on DHGate.com; prepare for mediation; telephone conference with T. Hanrahan (mediator) re mediation; various emails with opposing counsel re ex parte re dismissing counterclaims. | 1.00 575.00/hr | 575.00 |
| 4/10/2017 | DK | A109 | Attend mediation. | 4.40 325.00/hr | 1,430.00 |
| | DK | A103 | Review and revise ex parte application re continuance of time to answer or otherwise respond to defendants' counterclaims and affirmative defenses. | 0.50 325.00/hr | 162.50 |
| | WS | A103 | Assist D. Kadin with finalizing, filing and serving Ex Parte Application and documents in support of same. | 2.00 195.00/hr | 390.00 |
| | GR | A109 | Attend mediation; follow-up with clients re same; prepare ex parte application to for additional time to answer counterclaims; various communications with opposing counsel re same. | 4.20 575.00/hr | 2,415.00 |
| 4/11/2017 | BM | A104 | ███████████████████████████ ███████████████ | 0.30 365.00/hr | 109.50 |
| | GR | A104 | Review Defendants' opposition to motion for extension. | 0.30 575.00/hr | 172.50 |
| 4/12/2017 | BM | A104 | ████████████████████ | 0.10 365.00/hr | 36.50 |
| | DK | A103 | Draft motion to dismiss and strike Defendants' counterclaims and affirmative defenses. | 1.00 325.00/hr | 325.00 |
| | WS | A103 | Assist G. Ruttenberg with drafting potential Reply in Support of Ex Parte Application; review exhibits submitted with Ex Parte Application and prepare exhibits in response to same. | 2.00 195.00/hr | 390.00 |
| | GR | A103 | Draft reply re ex parte application; review judge's Order re same. | 0.50 575.00/hr | 287.50 |
| 4/13/2017 | DK | A103 | Draft motion to dismiss and strike Defendants' counterclaims and affirmative defenses. | 2.80 325.00/hr | 910.00 |
| 4/14/2017 | GR | A107 | Confer with opposing counsel re new counsel; email clients re order and new counsel. | 0.50 575.00/hr | 287.50 |
| 4/17/2017 | DK | A103 | Draft and revise motion to dismiss/strike counterclaims and affirmative defenses. | 3.10 325.00/hr | 1,007.50 |
| | GR | A107 | Confer with new opposing counsel re discovery issues, settlement and motion to dismiss counterclaims; confer with D. Kadin and re motion to dismiss; update clients re █████. | 1.00 575.00/hr | 575.00 |

Drop Stop LLC                                                                                    Page    4

| Date | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 4/18/2017 | DK | A107 | Telephone conference with G. Ruttenberg, K. Mun and M. Li re Defendants amending answer/counterclaims, stipulation and schedule re same. | 0.50 325.00/hr | 162.50 |
| | GR | A108 | Telephone conference with new opposing counsel (K. Mun) re motion to dismiss counterclaims, summary judgment and settlement issues. | 0.50 575.00/hr | 287.50 |
| 4/19/2017 | BM | A105 | ███████████████████████████ | 0.10 365.00/hr | 36.50 |
| | JL | A103 | Assist with preparing draft responses to Defendants' First Set of Interrogatories; review and revise draft responses to Defendants' First Set of RFP's. | 1.00 115.00/hr | 115.00 |
| | WS | A103 | Begin drafting responses to requests for production and interrogatories per B. Madanat. | 1.50 195.00/hr | 292.50 |
| | GR | A103 | Revise stipulation re extending time for amended counterclaims; confer with opposing counsel re same. | 0.50 575.00/hr | 287.50 |
| 4/20/2017 | BM | A104 | Review Order from Court re scheduling deadline to submit response to counterclaims. | 0.10 365.00/hr | 36.50 |
| 4/24/2017 | GR | A108 | Telephone conference with mediation re possible settlement; exchange emails with clients re case status. | 0.70 575.00/hr | 402.50 |
| 4/26/2017 | GR | A106 | Call with clients re litigation strategy and settlement. | 0.50 575.00/hr | 287.50 |
| 4/28/2017 | GR | A104 | Review counterclaims and affirmative defenses filed by Defendants; confer with clients re same; draft correspondence to opposing counsel re same and re upcoming motions. | 0.50 575.00/hr | 287.50 |

|  | **For professional services rendered** | **57.10** | **$19,922.50** |
|---|---|---|---|

Additional Charges :

| Date | | | Amount |
|---|---|---|---|
| 4/5/2017 | JL | Attorney Service Fee to Serve Subpoena to Produce Documents to Heguang International Group Limited; First Legal Network LLC, Invoice No. 10086394 | 282.50 |
| 4/10/2017 | JL | Transportation - Mileage & Parking to attend Mediation at Sidley Austin; Los Angeles, CA - D. Kadin & G. Ruttenberg | 55.77 |
| 4/11/2017 | JL | Attorney Service Fee to Deliver Courtesy Copy of Ex Parte Application re Counterclaims - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 152453 | 45.50 |
| 4/30/2017 | JL | Online Research - April 2017; Westlaw | 107.14 |

Drop Stop LLC

|  |  | | **Amount** |
|---|---|---|---|
| 4/30/2017 | JL | Court Fees to download case related documents - April 2017; Pacer | 9.50 |
| | JL | Photocopies of case related documents - April 2017 | 35.70 |
| | | **Total additional charges** | **$536.11** |
| | | **Total amount of this bill** | **$20,458.61** |



# Ruttenberg IP Law

A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
████████████████

July 12, 2017

Invoice #          10405
Firm Matter No.:   1128-100          Patent Infringment & Trademark

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/1/2017 | DK | A104 | Review Defendants' amended answer and counterclaims; conduct research ███████████████████████████, including areas referenced in amended answer and counterclaims; revise draft motion to dismiss in light of Defendants' amendments; telephone conference with G. Ruttenberg re ████████████ ████████████████ | 6.00 325.00/hr | 1,950.00 |
| 5/2/2017 | DK | A103 | Review and revise updated motion to dismiss/strike Defendants' amended counterclaims/affirmative defenses; conduct research re ███████████████████████; telephone conference with G. Ruttenberg, K. Mun and L. Mei re dismissal of certain Defendants, infringement/invalidity contentions, claim construction, Plaintiff's motion to dismiss/strike, motion for summary judgment and motion for preliminary injunction. | 7.00 325.00/hr | 2,275.00 |
| 5/3/2017 | BM | A104 | Further review and analyze discovery requests propounded on Plaintiffs; confer with D. Kadin re strategy for drafting responses and objections for responses to interrogatories and requests for production of documents. | 0.60 365.00/hr | NO CHARGE |
|  | GR | A106 | Review meet-and-confer letter from opposing counsel; draft response to same; confer with clients re ████████████ ██████ | 0.70 575.00/hr | 402.50 |
|  | DK | A103 | Review Defendants' first set of interrogatories to plaintiff; draft Plaintiff's responses to same; conduct research of ███████ ██████████████████████████; review '291 patent | 6.00 325.00/hr | 1,950.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | file wrapper in preparation for responding to Defendant's interrogatories; confer with B. Madanat re ▉▉▉▉ | | |
| 5/4/2017 | DK | A104 | Review Defendants' responses to Plaintiff's first set of interrogatories and requests for production of documents; draft meet and confer letter re deficiencies in same; draft Plaintiff's responses to Defendants' first set of requests for production of documents; draft correspondence to K. Mun re whether Defendants would oppose Plaintiff's motion for preliminary injunction and whether Defendants' would oppose Plaintiff amending complaint. | 4.50 325.00/hr | 1,462.50 |
| | GR | A105 | Further revisions to meet and confer letter; communicate with team member D. Kadin re discovery issues. | 0.30 575.00/hr | 172.50 |
| 5/5/2017 | DK | A103 | Review and revise meet and confer letter re Defendants' discovery responses; correspond with K. Mun re amendment to complaint and motion for preliminary injunction; review Defendants' responses to Plaintiff's first set of requests for admission; draft Plaintiff's responses and objections to Defendants' first set of requests for production of documents. | 2.50 325.00/hr | 812.50 |
| | GR | A103 | Revise correspondence to opposing counsel re amending Complaint and potential preliminary injunction motion; analyze Defendants' RFA responses; revise draft meet-and-confer letter. | 2.00 575.00/hr | 1,150.00 |
| 5/8/2017 | BM | A104 | Review and revise draft responses to interrogatories and requests for production; review G. Ruttenberg's comments re same; confer re same with D. Kadin; review correspondence from Delaware registered agent for service of process for DHGate.com/Heguang re void corporation; conduct online investigation re ▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉ | 4.10 365.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg and D. Kadin with drafting First Amended Complaint and Motion and Stipulation re same; file and serve First Amended Complaint and Stipulation re same. | 2.80 195.00/hr | 546.00 |
| | WS | A102 | Research service issues regarding DHGate.com and Heguang International Group Ltd. per B. Madanat. | 2.90 195.00/hr | 565.50 |
| | DK | A103 | Draft motion for summary judgment re patent infringement and no invalidity; confer with B. Madant re same; conduct research ▉▉▉▉▉▉▉▉; review and revise draft responses to Defendants' first set of interrogatories and requests for production of documents; review and revise | 8.30 325.00/hr | 2,697.50 |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | motion for leave to amend complaint and stipulation re same; review and revise first amended complaint. |  |  |
| 5/9/2017 | DK | A103 | Review and revise draft responses to Defendants' first set of interrogatories ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ draft motion for summary judgment re ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review 291 Patent, file history and publicly available information re ChiTronic product. | 7.30 325.00/hr | 2,372.50 |
|  | BM | A104 | Conduct further review into Heguang Group Limited location, background, corporate status and other indicia of corporate structure to facilitate service of DHGate.com; correspond with G. Ruttenberg re same; review updated drafts to Plaintiffs' responses to interrogatories; confer with D. Kadin re ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 1.70 365.00/hr | NO CHARGE |
|  | GR | A103 | Review and revise responses to Defendants' interrogatory responses; confer with D. Kadin re same; draft proposed stipulation to file Amended Complaint adding doctrine of equivalents theories and adding Taiwu as a defendant; confer with D. Kadin re amended complaint; various emails with opposing counsel re same. | 3.50 575.00/hr | 2,012.50 |
| 5/10/2017 | BM | A104 | Review and analyze motion to dismiss and supporting documents filed by Defendants; confer re same with team members. | 0.70 365.00/hr | NO CHARGE |
|  | DK | A103 | Review and revise responses to Defendants' first set of interrogatories; draft motion for summary judgment re patent infringement and no invalidity; review 291 Patent, file history and publicly available information re ChiTronic product; conduct research re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮; review Defendants' motion to dismiss; conduct preliminary research re ▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 7.60 325.00/hr | 2,470.00 |
|  | WS | A103 | Assist D. Kadin with drafting Opposition to Motion to Dismiss and documents in support; pull cases cited in Defendants' Motion to Dismiss. | 1.50 195.00/hr | 292.50 |
|  | GR | A103 | Prepare further revisions to Interrogatory responses; confer with D. Kadin re same. | 1.50 575.00/hr | 862.50 |
| 5/11/2017 | BM | A102 | Conduct research re ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮; review and analyze meet and confer materials regarding Defendants' discovery responses; confer with D. Kadin re same in preparation for upcoming telephone conference. | 1.90 365.00/hr | NO CHARGE |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/11/2017 | DK | A103 | Draft motion for summary judgment re patent infringement and no invalidity with attention to ███████████ ████████; review 291 Patent, file history and publicly available information re ChiTronic product; conduct additional research re ████████ █████████████████████; telephone conference with G. Ruttenberg and K. Mun re outstanding discovery issues and Defendants' discovery responses; confer with G. Ruttenberg re ████████████ ████████████████; draft follow up correspondence to K. Mun summarizing points discussed during meet and confer. | 8.00 325.00/hr | 2,600.00 |
|  | GR | A109 | Telephone conference with mediator (T. Hanrahan) re settlement offers from Defendants; confer with D. Kadin re follow-up discovery issues, motion to dismiss, interrogatory responses, and other issues; participate in meet-and-confer with opposing counsel re deficient discovery responses. | 2.00 575.00/hr | 1,150.00 |
|  | WS | A110 | Review collection of documents produced by third-parties per D. Kadin; intake Defendants' third-party subpoenas and calendar relevant dates per D. Kadin. | 0.60 195.00/hr | 117.00 |
| 5/12/2017 | WS | A103 | Assist D. Kadin with drafting subpoena to R. MacMillan per G. Ruttenberg. | 1.20 195.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin with drafting oppositions to third party subpoenas to Cislo & Thomas, Sang N. Dang and Klein, O'Neill & Singh. | 1.60 195.00/hr | NO CHARGE |
|  | BM | A104 | Confer with D. Kadin re draft discovery responses and objections to third party subpoenas. | 0.30 365.00/hr | NO CHARGE |
|  | GR | A104 | Confer with D. Kadin re discovery issues, motion to dismiss, summary judgment and settlement; analyze same. | 0.80 575.00/hr | NO CHARGE |
|  | DK | A108 | Telephone call with K. Mun re briefing deadlines; telephone call with J. Simon and M. Newburger re ████████ ████████; telephone call with D. Cavanagh of Klein, O'Neill & Singh re █████████████; draft and revise R. MacMillan third party subpoena; draft portions of objections to third party subpoena to Cislo & Thomas; review and revise motion for summary judgment ████████████ ████████. | 8.10 325.00/hr | 2,632.50 |
| 5/14/2017 | GR | A103 | Revise written responses and objections to Defendants' requests for documents and interrogatories. | 1.50 575.00/hr | 862.50 |

Drop Stop LLC                                                                                    Page    5

|          |    |      |                                                                                          | Hrs/Rate | Amount |
|----------|----|------|------------------------------------------------------------------------------------------|----------|--------|
| 5/15/2017 | DK | A103 | Review and revise Plaintiff's responses to Defendants' first set of requests for production of documents re G. Ruttenberg edits; draft and revise Plaintiff's objections to third party deposition and document subpoenas to Cislo & Thomas, Klein, O'Neill & Singh and Sang N. Dang; research ██████; draft supplemental interrogatories to Defendants re Defendants relationships and ownership. | 6.50 325.00/hr | 2,112.50 |
|          | BM | A103 | Review and revise draft responses to requests for production; confer with D. Kadin re same; confer with D. Kadin re ████████████████████████ | 1.00 365.00/hr | NO CHARGE |
|          | GR | A103 | Confer with D. Kadin re objections to subpoenas, and coordinating with subpoenaed law firms; revise objections to RFPs and other written discovery. | 1.50 575.00/hr | NO CHARGE |
| 5/16/2017 | BM | A104 | Review and analyze materials re ████████████ | 0.30 365.00/hr | NO CHARGE |
|          | DK | A103 | Draft opposition to motion to dismiss parties from FAC; conduct research re ████████████████████████████; review prior meet and confer correspondence with K. Mun; review Defendants' motion to dismiss; review ████; telephone conference with J. Simon and M. Newburger re ████████████████████████████. | 7.10 325.00/hr | 2,307.50 |
|          | JL | A102 | Research contact information for Taiwu Keji Co., Ltd., including email address and/or phone number. | 1.00 115.00/hr | NO CHARGE |
|          | GR | A104 | Analyze Amazon's objections to subpoena; continued correspondence with V. Powers (Amazon's counsel) re meeting and conferring and possible motion to compel; confer with D. Kadin re ████████████████. | 2.00 575.00/hr | 1,150.00 |
| 5/17/2017 | BM | A104 | Meeting with G. Ruttenberg to discuss ████████████████████████████; review status of pending document subpoenas; confer with D. Kadin re ████████████████████; review and analyze current draft of summary judgment motion, including ████████████; confer with W. Stevens re status of 3rd party subpoenas. | 2.60 365.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/17/2017 | GR | A103 | Analyze and revise responses to Defendants' interrogatories and Requests for Production; revise objections to Defendants' subpoenas addressed to Drop Stop's former counsel; draft and revise supplemental discovery requests and subpoenas; follow-up with Amazon's counsel re subpoena; analyze potential motion ███████████; assess potential technical and damages experts; confer with team members re ███████████; draft correspondence to opposing counsel (K. Mun) re service on Taiwu; revise correspondence to opposing counsel (K. Mun) re operating answer/counterclaims as it relates to motion to strike/dismiss. | 4.50 575.00/hr | 2,587.50 |
| | DK | A103 | Draft opposition to Defendants' motion to dismiss and/or for judgment on the pleadings; conduct research re ███████████; review and revise plaintiff's interrogatories and requests for production of documents to defendants; review and revise third party subpoena to R. MacMillan; review and revise third party objections; draft correspondence to opposing counsel re operative pleadings. | 9.60 325.00/hr | 3,120.00 |
| | WS | A103 | Draft Summons to Defendant Taiwu per G. Ruttenberg. | 0.50 195.00/hr | 97.50 |
| | WS | A103 | Assist D. Kadin with drafting new sets of Requests for Production and Interrogatories per G. Ruttenberg. | 3.10 195.00/hr | 604.50 |
| | WS | A102 | Research protocol for filing a Motion to Compel in W. Washington per G. Ruttenberg; review Federal and Local Rules re same. | 1.00 195.00/hr | NO CHARGE |
| | JL | A102 | Research contact information for Taiwu Keji Co., Ltd., including email address and/or phone number. | 1.50 115.00/hr | NO CHARGE |
| 5/18/2017 | BM | A103 | Conduct research re ███████████ █████████; review and revise ████████ ███████████ ███████; confer with D. Kadin re ███████████; prepare portions of separate statement of uncontroverted facts; confer with team members re status of service information re DHGate.com. | 8.00 365.00/hr | NO CHARGE |
| | WS | A102 | Research protocol for filing a Motion to Compel in W. Washington per G. Ruttenberg; review Federal and Local Rules re same; ███████████. | 1.70 195.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/18/2017 | WS | A103 | Assist D. Kadin with further edits to Responses to Discovery propounded by Defendants; assist with finalizing and serving same. | 2.90 195.00/hr | 565.50 |
| | DK | A103 | Draft and revise opposition to Defendants' motion to dismiss; conduct research re ████████████████████████████; review and revise plaintiff's responses to defendants' request for production of documents and interrogatories. | 8.30 325.00/hr | 2,697.50 |
| | GR | A103 | Analyze potential motion to compel against Amazon in Washington; confer with clients ████████; revise objections to subpoenas directed to former prosecution firms; confer with W. Pak (Cislo & Thomas) re subpoena to his firm; revise objections to Defendants' written discovery; analyze opposition to Defendants' motion to dismiss; correspond with opposing counsel (K. Mun) re service on Taiwu; correspondence with Taiwu and "Also Popular" re service as new Defendant. | 5.50 575.00/hr | 3,162.50 |
| 5/19/2017 | WS | A103 | Assist D. Kadin and B. Madanat with drafting new sets of requests for production, admission and interrogatories per G. Ruttenberg. | 1.20 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with further revisions to Motion to Dismiss Affirmative Defenses and to Strike Counterclaims; prepare documents and exhibits to be filed in support of same. | 7.60 195.00/hr | 1,482.00 |
| | BM | A103 | Prepare and finalize additional discovery requests to Defendants, including requests for admission and interrogatories; confer re same with G. Ruttenberg and D. Kadin; further prepare motion for summary judgment, including portions relating to ████████████ ████████████; conduct research re moving to dismiss invalidity counterclaims and confer re same with G. Ruttenberg and D. Kadin; investigate ████████████████. | 7.90 365.00/hr | NO CHARGE |
| | DK | A103 | Review and revise plaintiff's objections to defendants' third party subpoenas; draft meet and confer letter re same and ██████████████████████████████████; review and revise opposition to defendants' motion to dismiss and ██████ ████████; review, revise and file plaintiff's motion to dismiss defendants' amended counterclaims and strike affirmative defenses; telephone conference with G. Ruttenberg, J. Simon and M. Newburger re ████████████████; telephone conference with G. Ruttenberg and K. Mun re third party subpoenas, protective order and filing deadlines; telephone call with S. Dang re ██████████████████; draft and revise plaintiff's second set of interrogatories and requests for production of documents. | 9.60 325.00/hr | 3,120.00 |

Drop Stop LLC

Page    8

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/19/2017 | GR | A103 | Telephone conference with eBay re patent infringement; telephone conference with Amazon's counsel (V. Powers) re subpoena to Amazon; draft stipulation for Amazon; draft and revise additional discovery requests; confer with clients; revise motion to dismiss/strike counterclaims and affirmative defenses. | 5.50 575.00/hr | 3,162.50 |
| 5/21/2017 | GR | A103 | Revise opposition to Defendants' motion to dismiss. | 1.50 575.00/hr | NO CHARGE |
| 5/22/2017 | BM | A103 | Review and revise draft opposition to motion to dismiss and confer re same with D. Kadin; further prepare draft motion for summary judgment, including █████████████████████████; preliminary review and analysis of Defendants' Answer, Affirmative Defenses and Counterclaims in response to Plaintiff's FAC. | 5.20 365.00/hr | NO CHARGE |
| | DK | A103 | Review and revise opposition to defendants' motion to dismiss; communicate with W. Pak of Cislo & Thomas re ████████████████████████████; communicate with D. Cavanagh re same; draft portions of joint stipulation re plaintiff's motion to compel discovery. | 6.00 325.00/hr | 1,950.00 |
| | JL | A104 | ████████████████████████████ | 1.00 115.00/hr | NO CHARGE |
| | JN | A102 | Confer with D. Kadin about possible motion for sanctions and conduct research re same with respect to failure to appear for mediation. | 2.50 225.00/hr | 562.50 |
| | WS | A103 | Assist D. Kadin with drafting Joint Stipulation in Support of Motion to Compel Discovery; assist D. Kadin with research regarding sanctions for failure to appear at mediation; review motions re same. | 1.50 195.00/hr | NO CHARGE |
| | GR | A103 | Further revisions to opposition to Defendants' motion to dismiss; analyze exhibits to same; analyze Defendants' written description arguments, and ████████████████; analyze MacMillan document, and various correspondence and telephone calls with Mr. MacMillan re willfulness communications; further analysis re Amazon's response to subpoena, and draft stipulation re same; confer with opposing counsel (K. Mun) re service on Taiwu, and analyze issues relating to same. | 4.00 575.00/hr | 2,300.00 |
| | DK | A102 | Conduct preliminary research re ████████████████ █████████████ | 1.00 325.00/hr | 325.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/23/2017 | JN | A102 | Conduct research regarding possible sanctions for failure to appear at mediation, and for breach of confidentiality with respect to mediation and settlement negotiations; confer with G. Ruttenberg and D. Kadin regarding motion for sanctions. | 8.70 225.00/hr | 1,957.50 |
| | BM | A103 | Further prepare motion for summary judgment, including ██████████████████████████████████ ██████████████████; conduct additional research re ██████ ████████████████ confer with D. Kadin re infringement contentions; confer with G. Ruttenberg re infringement contentions and strategies for ████████████████████ | 6.00 365.00/hr | NO CHARGE |
| | DK | A103 | Draft plaintiff's portion of joint stipulation re motion to compel; review defendants' responses to plaintiff's first sets of interrogatories and requests for production of documents; conduct research re motion to compel and relevant burdens on objecting party; ██████████████████████ ████████ | 6.90 325.00/hr | 2,242.50 |
| | GR | A104 | Analyze which Complaint is operative; analyze ability of Defendants to amend answer after the deadline in response to amended complaint. | 1.00 575.00/hr | 575.00 |
| | DK | A105 | ████████████████████████████████████████ | 0.50 325.00/hr | 162.50 |
| 5/24/2017 | JN | A103 | Continue researching breach of confidentiality with respect to settlement negotiations and ADR proceedings, and failure to appear for mediations and potential sanctions; prepare first draft of motion for sanctions. | 7.80 225.00/hr | 1,755.00 |
| | BM | A103 | Review and analyze prosecution history of '291 patent, including all ████████████████████████████ ██████████████ review and analyze Defendants' claims of inequitable conduct and invalidity and confer re same with D. Kadin; further prepare motion for summary judgment, including ██████████████████████████████████ ████████████████████████ | 5.60 365.00/hr | NO CHARGE |
| | DK | A103 | Review and revise joint stipulation re motion to compel; conduct supplemental research re same; communicate with D. Cavanagh re ████████████████; draft 3BTech and Shenzhen 30(b)(6) deposition notices; review documents to produce | 8.00 325.00/hr | 2,600.00 |

Drop Stop LLC

Page   10

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

pursuant to Defendants' requests for production of documents.

| 5/24/2017 | WS | A110 | Organize documents to be produced ██████████ ██████ draft email to G. Ruttenberg re same. | 2.10 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with drafting and revising Notices of Deposition to corporate defendants, J. Zhu and L. Lim per G. Ruttenberg. | 2.70 195.00/hr | NO CHARGE |
| | GR | A104 | Further discussions with Cislo & Thomas attorneys re ████████████████ ██████████████ prepare stipulation re service on Taiwu; confer with opposing counsel (K. Mun) re same; analyze motion for ███████████████ ██████████████ follow up with V. Powers (Amazon's counsel) re stipulation on Amazon's production and timetable for same; draft follow-up correspondence to Amazon. | 3.50 575.00/hr | 2,012.50 |
| 5/25/2017 | JN | A103 | Continue drafting and revising motion for sanctions, relating to failure to appear at mediation and violation of confidentiality agreement; confer with D. Kadin re same. | 3.70 225.00/hr | 832.50 |
| | BM | A103 | Further review and analyze prior art publications and patents referenced by Defendants and ██████████ ██████ conduct research re Section 103 non-obviousness ████████████; further prepare motion for summary judgment ████████████. | 5.30 365.00/hr | NO CHARGE |
| | DK | A104 | Review Klein, O'Neill & Singh ██████████ review and revise Klein, O'Neill & Singh proposed edits to third party subpoena objections; telephone call with D. Cavanagh of Klein, O'Neill & Singh re ██████; telephone call with S. Dang re ████████. | 6.30 325.00/hr | 2,047.50 |
| | WS | A102 | Assist J. Nafekh with researching issues related to Defendant's failure to appear at mediation per G. Ruttenberg. | 0.70 195.00/hr | 136.50 |
| | WS | A110 | ██████████████████████ ████████████ | 3.90 195.00/hr | NO CHARGE |
| | GR | A103 | Further discussions with W. Pak (Cislo & Thomas) re ████████████ revise objections on behalf of Klein, O'Neill & Singh in response to Defendants' third-party subpoena to former prosecution firm; draft correspondence | 0.80 575.00/hr | 460.00 |

Drop Stop LLC                                                                                        Page   11

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | re amended pleading; revise draft motion to compel, and confer with team members re same. | | |
| 5/25/2017 | DK | A103 | Review and revise motion for sanctions, case law re same, correspondence with opposing counsel re same and earlier factual and procedural background of Defendants' litigation behavior. | 3.00 325.00/hr | 975.00 |
| | GR | A103 | Review and revise motion for sanctions. | 1.00 575.00/hr | 575.00 |
| 5/26/2017 | JN | A105 | Confer with D. Kadin regarding motion for sanctions. | 0.90 225.00/hr | 202.50 |
| | BM | A103 | Further prepare motion for summary judgment, including ██████████████████████████████████████ ██████████████████████████████ ████████████████████████████████ ████████████████████████. | 2.70 365.00/hr | NO CHARGE |
| | DK | A103 | Review, revise and finalize motion for sanctions; review case law cited in motion for sanctions; conduct supplemental research re ████████████████████████████ ███████████. | 5.00 325.00/hr | 1,625.00 |
| | WS | A103 | Assist D. Kadin with finalizing, filing and serving Motion for Sanctions and Motion to Compel Discovery per G. Ruttenberg; draft, revise and organize documents to be filed in support of same. | 6.60 195.00/hr | NO CHARGE |
| | GR | A103 | Analyze motion to dismiss and ████████████ ████████████████ review and analyze Amazon's production, issues relating to ███████████████████████; further analysis of third-party subpoenas from Defendants; revise motion to compel, and confer with team members re same. | 2.00 575.00/hr | 1,150.00 |
| | DK | A103 | Review, revise and serve Klein, O'Neill & Singh objections to third party subpoena and telephone call with D. Cavangh re ██████ review, revise and finalize plaintiff's portion of joint stipulation re motion to compel. | 4.60 325.00/hr | 1,495.00 |
| | GR | A103 | Revise motion for sanctions; confer with D. Kadin re same. | 1.50 575.00/hr | 862.50 |
| 5/29/2017 | DK | A104 | Review Defendants' reply in support of motion to dismiss Defendants Zake International and 3BTech, Inc. | 0.20 325.00/hr | 65.00 |

Drop Stop LLC

| Date | | | | Hrs/Rate | Amount |
|------|---|---|---|----------|--------|
| 5/29/2017 | GR | A104 | Review Drop Stop's opposition to motion to dismiss/strike; review Drop Stop's reply in support of motion to dismiss. | 0.30 575.00/hr | 172.50 |
| 5/30/2017 | JN | A103 | ███████████████████████████████████ | 3.60 225.00/hr | 810.00 |
| | BM | A103 | Confer with G. Ruttenberg re ███████████████ ████████████; further prepare draft motion for summary judgment, including ████████████ ██████████████████████████ ████████████████████████ ████████████████████ ██████████ | 4.90 365.00/hr | NO CHARGE |
| | DK | A104 | Review Defendants' opposition to plaintiff's motion to dismiss counterclaims and strike affirmative defenses; confer with G. Ruttenberg and J. Nafekh re same; conduct research re ████████████████ review and revise deposition notices. | 4.40 325.00/hr | 1,430.00 |
| | WS | A103 | Assist J. Nafekh with drafting and revising reply brief re motion to dismiss and strike; download and organize cases cited in opposition to motion to dismiss. | 1.10 195.00/hr | NO CHARGE |
| | GR | A104 | Follow up correspondence with W. Pak and D. Cislo re ████████████████; confer with opposing counsel (K. Mun) re motion to compel; analyze Drop Stop's production of documents in response to Defendants' requests; analyze ████████████████████████████ | 1.80 575.00/hr | 1,035.00 |
| 5/31/2017 | WS | A110 | Prepare ████████████ documents for production per D. Kadin. | 2.50 195.00/hr | NO CHARGE |
| | WS | A110 | Organize and OCR documents produced by Defendants per D. Kadin. | 2.20 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with drafting deposition notice to R. MacMillan; assist with ████████████ re same. | 0.50 195.00/hr | 97.50 |
| | DK | A104 | Review Defendants' supplemental interrogatory responses (set one) and responses to requests for production (set one); review Defendants' document production; review R. MacMillan responses to third party subpoena; review and finalize Plaintiff's document production. | 4.50 325.00/hr | 1,462.50 |
| | JN | A103 | Begin drafting reply brief ISO motion to dismiss counterclaims and affirmative defenses. | 4.90 225.00/hr | 1,102.50 |

Drop Stop LLC

Page   13

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 5/31/2017 | GR | A104 | Analyze MacMillan's response to document subpoena, and confer with D. Kadin re same; analyze deposition subpoena for MacMillan; analyze preliminary production and supplemental discovery responses ████████████. | 0.80 575.00/hr | 460.00 |
| | | **For professional services rendered** | | **353.10** | **$88,964.50** |

Additional Charges :

| | | |
|---|---|---|
| 5/8/2017 | Fee to obtain Heguang International Group Ltd. Corporate Status Information; Delaware Secretary of State | 10.00 |
| | Fee to obtain Heguang International LLC Corporate Status Information; Delaware Secretary of State | 10.00 |
| 5/9/2017 | Attorney Service Fee to Deliver Courtesy Copy of Joint Stipulation to File First Amended Complaint & First Amended Complaint - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 153223 | 46.80 |
| 5/17/2017 | Attorney Service Fee to Serve Subpoena to Produce Documents to Richard S. MacMillan in Toledo, OH; First Legal Network LLC, Invoice No. 10093552 | 312.50 |
| 5/22/2017 | Attorney Service Fee to Deliver Courtesy Copy of Opposition to Motion to Dismiss - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 153714 | 28.10 |
| | Attorney Service Fee to Deliver Courtesy Copy of Notice of Motion to Dismiss & Strike - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 153714 | 31.40 |
| 5/30/2017 | Attorney Service Fee to Deliver Courtesy Copy of Motion for Sanctions - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 153714 | 41.00 |
| 5/31/2017 | Photocopies of case related documents - May 2017 | 18.80 |
| | Court Fees to download case related documents - May 2017; Pacer | 28.00 |
| | Online Research - May 2017; Westlaw | 941.94 |
| | **Total additional charges** | **$1,468.54** |
| | **Total amount of this bill** | **$90,433.04** |

Drop Stop LLC                                                                 Page   14



**Ruttenberg IP Law**
A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
████████████████

August 23, 2017

Invoice #          10413
Firm Matter No.:   1128-100          Patent Infringment

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/1/2017 | JN | A102 | Begin research ████████████████ ████████; continue research regarding ██████ ███████████████████; finish drafting Reply ISO motion to dismiss and strike counterclaims and affirmative defenses. | 1.80 225.00/hr | 405.00 |
| | BM | A103 | Review and revise draft motion for summary judgment, including portions relating to ████████████ | 1.70 365.00/hr | NO CHARGE |
| | DK | A103 | Draft and finalize meet and confer letter re R. MacMillan subpoena responses; review and revise reply brief in support of plaintiff's motion to dismiss counterclaims and strike affirmative defenses; conduct supplemental research re same; confer with G. Ruttenberg re ███████████ ████████████; telephone conference with G. Ruttenberg and S. Dang re ████████ | 9.70 325.00/hr | 3,152.50 |
| | WS | A103 | Assist D. Kadin with research regarding filing a motion █ ████████████ assist with drafting deposition documents re R. MacMillan. | 2.30 195.00/hr | NO CHARGE |
| | GR | A104 | Analyze ██████████████████████; confer with D. Kadin re case strategy and outstanding discovery issues; draft correspondence to W. Pak and D. Cislo (Cislo & Thomas)█████████████ | 1.50 575.00/hr | 862.50 |
| 6/2/2017 | JN | A102 | Edit draft of reply brief ISO motion to dismiss counterclaims and strike affirmative defenses; research █████████████████; begin drafting motion to dismiss Defendants Answer responding to Drop Stop's FAC. | 4.40 225.00/hr | 990.00 |

Drop Stop LLC

Page   2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/2/2017 | DK | A104 | Review Defendants' responses to requests for production of documents and compile ███████████████; review and revise reply brief in support of plaintiff's motion to dismiss/strike first amended answer/counterclaims/affirmative defenses; conduct supplemental research re ████████████████ ████████████████; review and revise draft memorandum in support of motion to dismiss/strike answer, affirmative defenses and counterclaims to first amended complaint. | 4.40 325.00/hr | 1,430.00 |
| | BM | A103 | Conduct additional investigation re invalidity claims regarding '291 Patent; further review draft motion for summary judgment, ████████ | 0.90 365.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin and J. Rafekh with researching and drafting Reply in Support of Motion to Dismiss, Strike. | 1.50 195.00/hr | 292.50 |
| 6/5/2017 | JN | A102 | Continue drafting memorandum ISO Motion to Dismiss Defendants' Answer to FAC; confer with D. Kadin re same; compare Defendant Taiwu's Answer with Defendants' Answer to FAC; begin planning and preparing reply brief ISO Motion for Sanctions; confer with D. Kadin re same; begin research regarding ███████████████ Obviousness █████████████ | 4.90 225.00/hr | 1,102.50 |
| | DK | A103 | Review, revise and finalize deposition notices for J. Zhu, L. Lim, R. MacMillan, 3BTech, Zake USA/Int'l, Shenzhen, Taiwu, R. Johnson and Y. Wang; telephone conference with G. Ruttenberg, B. Choka and R. MacMillan re third party subpoena to R. MacMillan and deposition; emails with opposing counsel re various issues; review Defendants' opposition to plaintiff's motion for sanctions; confer with J. Nafekh re same; review and revise reply in support of plaintiff's motion to dismiss/strike; conduct research re same; review and revise motion to compel re unilateral filing as opposed to joint stipulation. | 11.10 325.00/hr | 3,607.50 |
| | WS | A103 | Assist D. Kadin and G. Ruttenberg with finalizing, filing and serving Reply in Support of Motion to Dismiss, Strike. | 6.20 195.00/hr | 1,209.00 |
| | WS | A103 | Assist D. Kadin and G. Ruttenberg with drafting and revising Motion to Compel and documents to be filed in support of same; convert Motion to Compel to unilateral version in light of developments with opposing counsel per G. Ruttenberg. | 2.80 195.00/hr | 546.00 |
| | WS | A103 | Begin drafting responses to discovery propounded by Taiwu Keji Co. per D. Kadin. | 0.80 195.00/hr | 156.00 |

Drop Stop LLC                                                                                           Page    3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/5/2017 | GR | A103 | Finalize reply re motion to dismiss/strike; analyze Defendants' reply in support of their motion to dismiss; telephone conference with B. Choka and R. MacMillan; analyze ███ ███████████████████████; further analysis of Defendants' subpoenas to third-party law firms that previously represented Drop Stop; confer with clients re ████████ ████. | 4.00 575.00/hr | 2,300.00 |
| 6/6/2017 | JN | A102 | Begin research regarding ███████████████ relating to prior patent prosecution counsel; begin research regarding █████████████████████████; begin drafting and revising Reply ISO Motion for Sanctions. | 6.90 225.00/hr | 1,552.50 |
|  | DK | A103 | Review, revise and finalize joint stipulation re motion to compel; confer with G. Ruttenberg re same; emails with opposing counsel re same; emails with opposing counsel re meet and confer regarding third party subpoena; review and revise draft reply in support of plaintiff's motion for sanctions; review re-served third party deposition subpoena to Cislo & Thomas; draft and finalize Plaintiff's objections re same; draft portions of motion for protective order; conduct preliminary research re same; review █████████████████████████. | 7.10 325.00/hr | 2,307.50 |
|  | JL | A110 | Assist with reviewing and preparing information and documents re fees and costs incurred preparing for/attending mediation and for bringing motion for sanctions, to be used in motion for sanctions. | 0.60 115.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin and G. Ruttenberg with further revisions to Motion to Compel; adjust documents per discussions with opposing counsel; create redline comparison of defendants' edits per G. Ruttenberg; file and serve same. | 6.80 195.00/hr | 1,326.00 |
|  | GR | A103 | Further discussion with opposing counsel re motion to compel; finalize same; further analysis of subpoenas for documents and deposition to Cislo & Thomas, and objections to same; review and revise further objections to Defendants' revised subpoena to Cislo &Thomas. | 3.80 575.00/hr | 2,185.00 |
| 6/7/2017 | JN | A102 | Continue research regarding protective orders; continue drafting and revising Reply ISO Motion for Sanctions; confer with D. Kadin re same. | 4.10 225.00/hr | 922.50 |
|  | DK | A103 | Draft motion for protective order re Cislo & Thomas deposition; conduct research re same; review █████████ ███████████████████████; confer with G. Ruttenberg re ████████████████████████████████████████; confer with J. Nafekh re reply in support of motion for sanctions; review | 8.20 325.00/hr | 2,665.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | and revise same; prepare meet and confer letter to opposing counsel re deficient supplemental document production. | | |
| 6/7/2017 | WS | A103 | Assist D. Kadin with researching issues related to motions for protective order in Ohio and Central District of California; review federal and local rules re same. | 2.30 195.00/hr | NO CHARGE |
| | GR | A104 | Confer with D. Kadin re ███████████████ subpoenaed law firms; meet and confer with opposing counsel (A. Riley and L. Mei) re third party subpoenas; analyze possible discovery motions; analyze depositions notices served by Defendants, including 30(b)(6) notice; analyze deficiency letter, and confer with D. Kadin re same. | 2.80 575.00/hr | 1,610.00 |
| 6/8/2017 | JN | A102 | Continue ████████████████ for designating mediation representative; begin research ████████ ████████████████████ for a patent infringement claim; review draft of Reply ISO Motion for Sanctions; begin research regarding violations of scheduling order and non-compliance with discovery requests; confer with D. Kadin re same. | 7.80 225.00/hr | 1,755.00 |
| | BM | A104 | ████████████████████████████████ ██████████████████ | 0.20 365.00/hr | NO CHARGE |
| | DK | A103 | Review and revise reply in support of motion for sanctions; confer with J. Nafekh re reply in support of motion for sanctions. | 3.60 325.00/hr | 1,170.00 |
| | WS | A103 | Assist D. Kadin with initial drafting of objection to notice of 30(b)(6) deposition to Drop Stop. | 1.60 195.00/hr | NO CHARGE |
| | WS | A110 | ████████████████████████████████ █. | 0.50 195.00/hr | NO CHARGE |
| | WS | A108 | Confer with court reporter re order and delivery of scheduling conference transcript per G. Ruttenberg. | 1.10 195.00/hr | NO CHARGE |
| | DK | A103 | Draft objections to 30(b)(6) deposition of Drop Stop LLC; draft portion of motion for protective order; conduct research re same and analyze impropriety of Defendant propounding discovery after scheduling order deadline; telephone conference with G. Ruttenberg, L. Mei and A. Riley re Klein, O'Neill and Singh third party subpoena, Cislo & Thomas deposition and other discovery issues. | 3.60 325.00/hr | 1,170.00 |
| | GR | A104 | Telephone conference with clients re ████████████ ██████████; telephone conference with opposing counsel (K. Mun and L. Mei) re meet-and-confer on discovery issues; analyze summary judgment motion, ████████████████████████ ████████████████████████████; draft | 3.50 575.00/hr | 2,012.50 |

Drop Stop LLC                                                                      Page    5

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | follow-up correspondence re same; confer with D. Kadin re sanctions reply brief; confer with S. Dang (former Drop Stop prosecution counsel) and opposing counsel (L. Mei) re subpoena to S. Dang; analyze sales shown in Amazon documents. |  |  |
| 6/9/2017 | JN | A102 | Continue research regarding propounding discovery after deadline and attorney's fees related to Motion to Compel where other party complied after Motion was served. | 2.80 225.00/hr | 630.00 |
|  | BM | A104 | Review correspondence between counsel re ███████ █████████ | 0.10 365.00/hr | NO CHARGE |
|  | DK | A103 | Draft and revise motion for protective order; conduct research re ████████████████████████████, and ████████████████████████████████████████; review K. Mun meet and confer letter re Plaintiff's discovery responses and review Plaintiff's discovery responses; confer with G. Ruttenberg re same, and ████████████████████████ | 6.50 325.00/hr | 2,112.50 |
|  | WS | A103 | Assist D. Kadin with fact investigation and research re sanctions reply brief; assist D. Kadin with cite checking declaration in support of same. | 2.70 195.00/hr | 526.50 |
|  | WS | A103 | Begin drafting responses to Taiwu's requests for admission per D. Kadin. | 1.50 195.00/hr | 292.50 |
|  | DK | A103 | Calculate attorney's fees for reply in support of motion for sanctions; draft declaration of G. Ruttenberg in support of same. | 0.50 325.00/hr | 162.50 |
|  | GR | A108 | Draft settlement correspondence to opposing counsel; various correspondence with opposing counsel (L. Mei) re outstanding discovery issues; confer with subpoenaed Drop Stop counsel re ██████████████; various correspondence with Magistrate Judge Segal's clerk and opposing counsel re informal discovery request; analyze expert reports; confer with opposing re expert disclosure deadlines. | 3.30 575.00/hr | 1,897.50 |
| 6/12/2017 | JN | A102 | Begin research regarding defendants added late and ████ ████████████████████████████████████████; confer with D. Kadin re same. | 1.60 225.00/hr | 360.00 |
|  | DK | A103 | Conduct supplemental research re ████████████████ █████; telephone conference with G. Ruttenberg, L. Mei and | 4.50 325.00/hr | 1,462.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | A. Riley re various discovery issues; draft stipulation re discovery response deadlines. | | |
| 6/12/2017 | WS | A103 | Assist G. Ruttenberg and D. Kadin with further edits to Reply in Support of Motion for Sanctions; finalize, file and serve same. | 6.30 195.00/hr | 1,228.50 |
| | WS | A108 | Confer with court reporter service re upcoming depositions. | 0.30 195.00/hr | NO CHARGE |
| | DK | A103 | Review, revise and finalize reply in support of motion for sanctions and G. Ruttenberg declaration in support thereof. | 4.40 325.00/hr | 1,430.00 |
| | GR | A103 | Meet and confer with K. Mun re discovery issues and prepare for same; review and edit reply brief in support of sanctions motion. | 3.50 575.00/hr | 2,012.50 |
| 6/13/2017 | BM | A104 | ███████████████████████ | 1.80 365.00/hr | NO CHARGE |
| | JN | A102 | ███████████████████████ | 2.00 225.00/hr | 450.00 |
| | DK | A103 | Review and revise stipulation re discovery response deadlines; review Taiwu supplemental document production and prepare notes re same; telephone conference with G. Ruttenberg, K. Mun and A. Riley re deposition schedule, expert disclosure deadline and stipulation; prepare 6/15/2017 discovery hearing binder with W. Stevens; draft stipulation re expert disclosure deadlines; draft, revise and finalize supplemental brief in support of plaintiff's motion to compel discovery. | 10.40 325.00/hr | 3,380.00 |
| | WS | A103 | Assist G. Ruttenberg and D. Kadin with drafting, filing and serving Supplemental Brief in Support of Motion to Compel and documents in support of same. | 6.20 195.00/hr | 1,209.00 |
| | WS | A110 | Assist D. Kadin with preparing binder of materials for June 15, 2017 discovery conference call with Magistrate Segal. | 2.60 195.00/hr | NO CHARGE |
| | GR | A103 | Meet and confer re 30(b)(6) depositions and other scheduling; review Defendants' supplemental brief re MTC; draft supplemental brief re same; draft and revise proposed stipulation re motion to compel and other discovery issues, and correspondence with opposing counsel re same; further analysis ███████████ in preparation for deposition of Defendants' opinion-of-counsel drafter (R. MacMillan). | 5.50 575.00/hr | 3,162.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/14/2017 | BM | A104 | Confer with D. Kadin re status of discovery; review Plaintiff's supplemental memorandum in support of motion to compel discovery; review production notes prepared by D. Kadin. | 0.40 365.00/hr | NO CHARGE |
| | JN | A101 | Continue drafting and editing hearing outline for Motion for Sanctions. | 2.80 225.00/hr | 630.00 |
| | DK | A103 | Draft, revise and finalize supplemental brief in support of plaintiff's motion to compel discovery; prepare outline for 6/19/2017 hearing re plaintiff's motion to dismiss counterclaims and strike affirmative defenses and compile relevant case law for use in binder; review J. Nafekh outline re motion for sanctions; finalize stipulation re expert disclosure deadline; prepare and █████████████ ████████ re third party subpoenas. | 5.70 325.00/hr | 1,852.50 |
| | JL | A103 | Prepare, review, revise and finalize engagement letters to third parties Cislo & Thomas LLP, Sang Dang and Klein, O'Neill & Singh, LLP. | 0.80 115.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg and D. Kadin with drafting, filing and serving Supplemental Brief in Support of Motion to Compel and documents in support of same. | 1.30 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with revising, filing and serving Joint Stipulation re Expert Disclosures. | 0.50 195.00/hr | NO CHARGE |
| | WS | A110 | Assist D. Kadin with finalizing binder of materials for June 15, 2017 discovery conference call with Magistrate Segal. | 1.10 195.00/hr | NO CHARGE |
| | WS | A108 | Confer with court reporter service re upcoming depositions. | 0.30 195.00/hr | NO CHARGE |
| | WS | A110 | Assist D. Kadin with preparing binders of briefing, cases and attorney analysis for upcoming June 19, 2017 discovery hearing . | 0.80 195.00/hr | NO CHARGE |
| | GR | A104 | Evaluate ████████████████ technical experts. | 1.50 575.00/hr | 862.50 |
| 6/15/2017 | DK | A109 | Appear for L. Lim and R. Johnson deposition non-appearances; attend telephonic discovery conference with G. Ruttenberg, A. Riley, L. Mei, W. Pak and S. Segal re third party discovery and other discovery issues; draft R. MacMillan deposition outline and review relevant documents for use in same; prepare outline for 6/19/2017 hearing on Defendants' motion to dismiss and review relevant pleadings for use in same; coordinate with W. Stevens and J. Nafekh re preparing binders for 6/19/2017 hearings; review and finalize | 6.90 325.00/hr | 2,242.50 |

Drop Stop LLC

Page    8

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | production of third party discovery from eBay, Amazon and R. MacMillan. |  |  |
| 6/15/2017 | JN | A101 | Continue preparing binder for hearing on Motion for Sanctions and Motion to Dismiss. | 1.80 225.00/hr | NO CHARGE |
|  | BM | A104 | Confer with D. Kadin and other team members re status of discovery and other issues. | 0.20 365.00/hr | NO CHARGE |
|  | WS | A101 | Assist D. Kadin with preparing set of exhibits for MacMillan deposition; assist D. Kadin with revising deposition outline re same. | 1.50 195.00/hr | NO CHARGE |
|  | WS | A110 | Assist D. Kadin with preparing and finalizing third-party productions from Ebay, Amazon and R. MacMillan for production and exchange. | 1.50 195.00/hr | 292.50 |
|  | WS | A110 | Assist D. Kadin with preparing binders of briefing, cases and attorney analysis for upcoming June 19, 2017 discovery hearing. | 2.70 195.00/hr | NO CHARGE |
|  | GR | A108 | Participate in informal telephonic discovery conference with Judge Segal; prepare for same; draft follow-up email re same; analyze responses to third-party subpoenas issued by Defendants, and confer with team members and clients re same; analyze supplemental discovery responses re damages issues; exchange various correspondence with opposing counsel (A. Riley) re possible stipulation re joint and several liability of all defendants. | 4.00 575.00/hr | 2,300.00 |
| 6/16/2017 | BM | A103 | Confer with D. Kadin re possible filing of motion ███████ ██████████████████████████; review and analyze Taiwu's Answer, including affirmative defenses and counterclaim; review and revise draft motion for summary judgment (all portions); further review of prior art references cited by Defendants and conduct research re invalidity issues; prepare ████████████████████. | 5.90 365.00/hr | NO CHARGE |
|  | DK | A105 | Confer with G. Ruttenberg and J.Nafekh re 6/19/2017 hearing on Defendants' motion to dismiss and Plaintiff's motion to dismiss; finalize binders and materials for use in same; confer with G. Ruttenberg re Magistrate Judge Segal's minute order, review and revise request for clarification re same and review pertinent discovery requests and responses re same; review Judge Guilford tentative order; review and annotate documents for use in R. MacMillan deposition; telephone conference with S. Blum re potential engagement; draft correspondence to client re ████████████████ █████. | 3.00 325.00/hr | 975.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/16/2017 | WS | A110 | Assist D. Kadin with preparing binders of briefing, cases and attorney analysis for upcoming June 19, 2017 discovery hearing . | 3.30 195.00/hr | NO CHARGE |
| | JN | A102 | Continue research regarding the addition of new claims by a new Defendant; continue research regarding pleading Inequitable Conduct; confer with G. Ruttenberg and D. Kadin re same. | 3.70 225.00/hr | 832.50 |
| | GR | A101 | Analyze Court's orders re status conference; draft correspondence to Court re same; confer with opposing counsel re same; prepare for hearing on motion to dismiss; analyze tentative Order re motions to dismiss. | 3.00 575.00/hr | 1,725.00 |
| 6/18/2017 | DK | A102 | Conduct research re newly added Defendant adding new arguments/counterclaims/affirmative defenses after scheduling order deadline, and research re striking written description invalidity argument based on ███████████ ███████████; confer with J. Nafekh re dismissing inequitable conduct claim based on ███████████; confer with G. Ruttenberg re same. | 3.00 325.00/hr | 975.00 |
| | JN | A102 | ███████████████████████████. | 3.00 225.00/hr | 675.00 |
| | GR | A101 | Prepare for hearing on parties' respective motions to dismiss; further analysis of issues raised in tentative Order; review additional cases located by D. Kadin. | 1.50 575.00/hr | 862.50 |
| 6/19/2017 | WS | A101 | Assist D. Kadin and J. Nafekh with final preparations for discovery hearing. | 0.80 195.00/hr | 156.00 |
| | WS | A101 | Assist D. Kadin with preparing set of exhibits for MacMillan deposition; assist D. Kadin with revising deposition outline re same. | 2.10 195.00/hr | 409.50 |
| | DK | A109 | Attend hearing on Defendants' motion to dismiss and Plaintiff's motion to dismiss and strike; conduct supplemental research re pleading inequitable conduct; meet with G. Ruttenberg re R. MacMillan deposition and review exhibits for use in same; research ███████████████████; review Defendants' responses to second and third sets of interrogatories. | 3.80 325.00/hr | 1,235.00 |
| | GR | A109 | Attend hearing on motions to dismiss/strike; prepare for same; prepare for MacMillan deposition; analyze discovery responses from Defendants; review and analyze Defendants' privilege log; correspond with Defendants' counsel re privilege log and withheld MacMillan communications. | 3.30 575.00/hr | 1,897.50 |

Drop Stop LLC                                                                                          Page   10

|            |    |      |                                                                                                                                                                                                                                           | Hrs/Rate        | Amount     |
|------------|----|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------------|------------|
| 6/20/2017  | BM | A104 | Review and analyze Defendants responses to various discovery requests, including portions relating to specific features of ChiTronic product and relationship between Defendants. | 0.70 365.00/hr  | NO CHARGE  |
|            | DK | A104 | Review Defendants' supplemental document production and correspondence with R. MacMillan for use in deposition of same; attend R. MacMillan deposition; conduct supplemental research ███████████; draft and revise motion for summary judgment re infringement arguments. | 7.70 325.00/hr  | 2,502.50   |
|            | WS | A101 | Assist D. Kadin with final preparations for MacMillan deposition; coordinate pickup of deposition exhibits re same. | 3.30 195.00/hr  | NO CHARGE  |
|            | WS | A103 | Assist D. Kadin with drafting and revising Motion for Summary Judgment. | 0.50 195.00/hr  | 97.50      |
|            | GR | A109 | Take deposition of R. MacMillan; prepare for same; further analysis of ███████████; draft various correspondence to Defendants' counsel (A. Riley) re settlement, per Court's Order; exchange correspondence with Defendants' counsel (L. Mei) re Defendants' supplemental production and privilege log; further correspondence and negotiations with opposing counsel (A. Riley) re stipulation as to joint and several liability of all Defendants. | 4.00 575.00/hr  | 2,300.00   |
| 6/21/2017  | BM | A104 | Review and analyze Order re Motions to Dismiss; confer with D. Kadin re Court's Order, as well as re ███████████████ | 0.80 365.00/hr  | NO CHARGE  |
|            | RN | A102 | ████████████████████████████████. | 1.00 225.00/hr  | NO CHARGE  |
|            | DK | A103 | Review A. Guilford order on Defendants' motion to dismiss and Plaintiff's motion to dismiss/strike; ██████████ ████████████ draft and revise motion for summary judgment re ███████████████ ████████████████████████████ ████████████████████████; conduct research re same. | 6.50 325.00/hr  | 2,112.50   |
|            | WS | A103 | Assist D. Kadin with drafting and revising Motion for Summary Judgment. | 0.60 195.00/hr  | NO CHARGE  |
|            | GR | A104 | Analyze potential stipulation with Defendants re joint and several liability; confer with opposing counsel (A. Riley) re same; further analysis re Defendants' subpoenas to third-party prosecution counsel; confer with opposing counsel re depositions and subpoenas. | 0.50 575.00/hr  | 287.50     |

Drop Stop LLC

Page   11

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/22/2017 | RN | A102 | ██████████████████████ ███████████ | 2.40 225.00/hr | NO CHARGE |
| | JN | A102 | ███████████████████████ | 0.40 225.00/hr | 90.00 |
| | DK | A103 | Draft and revise motion for summary judgment re no invalidity arguments; review Defendants' invalidity arguments and obviousness references; confer with B. Madanat re same; telephone call with G. Ruttenberg, J. Simon and M. Newburger re ████████████████████████ █████████; confer with G. Ruttenberg re motion for ██████████████; review and revise stipulation re liability of parties. | 7.00 325.00/hr | 2,275.00 |
| | BM | A102 | Confer with D. Kadin re status of MSJ, including ███████ ████████████████████████ ████████████████████████ ████████ | 1.60 365.00/hr | NO CHARGE |
| | WS | A101 | Assist D. Kadin with preparing binder of background materials for 6/26/2017 hearing. | 2.20 195.00/hr | NO CHARGE |
| | WS | A108 | Confer with court reporter services regarding status of depositions. | 0.40 195.00/hr | NO CHARGE |
| | GR | A104 | Various correspondence with opposing counsel re discovery disputes; analyze damages report, confer with S. Blum re same; telephone conference with clients; analyze MSJ and expert reports; draft stipulation re joint and several liability of all defendants and withdrawal of related discovery requests. | 5.00 575.00/hr | 2,875.00 |
| 6/23/2017 | BM | A104 | Review and analyze sanctions Order issued by Court; confer with D. Kadin re ████████████ prior art references ███ ████████████████████████ ████████████████████████ █████████████████ | 1.90 365.00/hr | NO CHARGE |
| | JN | A102 | ███████████████████████ ████████████████████████ ████████████████████████ ████████████ | 6.20 225.00/hr | 1,395.00 |
| | WS | A110 | Assist D. Kadin with finalizing binders for 6/26/2017 hearing. | 1.50 195.00/hr | NO CHARGE |

Drop Stop LLC

Page   12

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/23/2017 | WS | A108 | Confer with court reporter services regarding status of depositions. | 0.30<br>195.00/hr | NO CHARGE |
| | WS | A110 | Assist D. Kadin with gathering documents requested by damages expert. | 2.10<br>195.00/hr | 409.50 |
| | RN | A102 | ███████████████████████████ | 0.50<br>225.00/hr | NO CHARGE |
| | DK | A103 | Draft motion for summary judgment re non-obviousness arguments; review prior art references cited by Defendants and search for translations of Japanese references; confer with B. Madanat re same; conduct research re summary judgment re ███████████████; confer with G. Ruttenberg re motion for sanctions hearing; finalize documents for 6/26/2017 hearing on motion for sanctions; prepare S. Blum expert disclosure. | 8.50<br>325.00/hr | 2,762.50 |
| | GR | A104 | Confer with clients and S. Blum re damages information; analyze Defendants' obviousness references; further analysis of stipulation re identity of defendants, and negotiate same with Defendants' counsel; confer with opposing counsel re discovery requests relating to damages; analyze tentative Order re sanctions motion; draft correspondence to Defendants' counsel re settlement discussions, willfulness finding and damages reports. | 3.00<br>575.00/hr | 1,725.00 |
| 6/24/2017 | GR | A107 | Various email exchanges with opposing counsel re expert disclosures, settlement and proposed stipulations on damages; confer with clients re ████████████████████████. | 1.50<br>575.00/hr | 862.50 |
| 6/25/2017 | GR | A104 | Further discussions with opposing counsel re settlement structure; further analysis of outstanding discovery disputes, and potential stipulations to resolve same; confer with clients re ████████████████████. | 2.30<br>575.00/hr | 1,322.50 |
| 6/26/2017 | BM | A105 | ████████████████████████████████ | 0.10<br>365.00/hr | NO CHARGE |
| | JN | A102 | ████████████████████████████████ | 6.40<br>225.00/hr | 1,440.00 |
| | DK | A109 | Attend hearing on Motion for Sanctions; review Plaintiff's ████████████████████; confer with G. Ruttenberg re ████████████████ | 9.00<br>325.00/hr | 2,925.00 |

Drop Stop LLC

Page   13

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | ███ for use in supplemental response to interrogatory no. 8; confer with S. Blum re same and re calculations. | | |
| 6/26/2017 | WS | A101 | Assist D. Kadin and G. Ruttenberg with final preparations for 6/26/2017 hearing. | 1.60 195.00/hr | 312.00 |
| | WS | A103 | Assist D. Kadin with drafting and revising expert reports of S. Blum and D. Smith; assist D. Kadin with distributing relevant documents to experts re same; assist D. Kadin with drafting Protective Order Agreements re same. | 3.20 195.00/hr | 624.00 |
| | WS | A101 | Assist D. Kadin with preparing binder of materials for June 27, 2017 discovery hearing. | 2.00 195.00/hr | NO CHARGE |
| | WS | A101 | Assist D. Kadin with drafting, finalizing and serving supplemental discovery responses per G. Ruttenberg. | 3.10 195.00/hr | 604.50 |
| | GR | A109 | Attend hearing re motion for sanctions; prepare for same; correspond with opposing counsel re expert reports; analyze damages supplemental information; various discussions and email exchanges with client (M. Dare) re ███; prepare for hearing before Magistrate Judge Segal on discovery issues; analyze damages report, and confer with expert (S. Blum) re same. | 5.50 575.00/hr | 3,162.50 |
| 6/27/2017 | JN | A102 | ████████████ ██████ | 1.60 225.00/hr | 360.00 |
| | DK | A109 | Attend hearing on motion to compel; multiple telephone calls with expert witness D. Smith re case assignment and logistical matters; finalize materials to send to D. Smith including product samples, discovery documents and pleadings; review S. Blum draft expert report; review and revise motion for summary judgment re willfulness argument, review ███████████████ ███████ | 7.10 325.00/hr | 2,307.50 |
| | WS | A103 | Assist D. Kadin with further drafting and revising expert reports of S. Blum and D. Smith; assist D. Kadin with distributing relevant documents to experts re same. | 3.60 195.00/hr | 702.00 |
| | WS | A101 | Assist D. Kadin with final preparations for June 27, 2017 discovery hearing. | 0.60 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and exhibits and documents to be filed in support of same. | 3.00 195.00/hr | NO CHARGE |
| | JL | A110 | Assist D. Kadin with preparing and finalizing sample products and other documents to be sent to expert D. Smith. | 0.20 115.00/hr | NO CHARGE |

Drop Stop LLC

Page   14

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 6/27/2017 | GR | A109 | Attend hearing on discovery issues; prepare for same; communicate with clients re same; analyze supplemental discovery responses relating to damages issues; analyze and revise expert engagement agreement for technical expert, and confer with expert re same; revise and analyze summary judgment motion; correspond with opposing counsel (A. Riley) re Defendants' discovery requests. | 6.50 575.00/hr | 3,737.50 |
| 6/28/2017 | BM | A104 | Review and analyze Court's Order re motion to compel. | 0.10 365.00/hr | NO CHARGE |
| | DK | A103 | Review and revise motion for summary judgment; review and revise D. Smith draft expert report; confer with G. Ruttenberg re motion for summary judgment and expert reports; communicate with D. Smith; review various documents used as support for motion for summary judgment and expert report; conduct research re ██████████████ ██████████████ | 10.50 325.00/hr | 3,412.50 |
| | JN | A104 | Continue revising and reviewing Motion for Summary Judgment. | 1.20 225.00/hr | 270.00 |
| | WS | A108 | Confer with court reporter service re status of MacMillan transcript. | 0.70 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with further drafting and revising expert reports of S. Blum and D. Smith; assist D. Kadin with distributing relevant documents to experts re same. | 2.50 195.00/hr | 487.50 |
| | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and exhibits and documents to be filed in support of same. | 2.50 195.00/hr | 487.50 |
| | GR | A104 | Analyze draft MSJ; analyze draft expert reports, and providing suggestions re same; confer with damages expert (S. Blum) re expert analysis; analyze Order on Motion to Compel; analyze Defendants' experts disclosures under Protective Order, and communicate with clients re same. | 6.30 575.00/hr | 3,622.50 |
| 6/29/2017 | JN | A102 | ██████████████████████ ██████████████████████ ██████████████ | 9.30 225.00/hr | 2,092.50 |
| | DK | A103 | Review, revise and finalize D. Smith expert report; multiple telephone calls with D. Smith; confer with G. Ruttenberg re D. Smith expert report; review documents re same; review, revise and finalize S. Blum expert report; confer with G. Ruttenberg re same; brief telephone call with S. Blum; draft separate statement of undisputed facts in motion for | 11.90 325.00/hr | 3,867.50 |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | summary judgment; review R. MacMillan deposition transcript and various documents for use in same. | | |
| 6/29/2017 | WS | A103 | Assist D. Kadin with revising, finalizing and serving expert reports of S. Blum and D. Smith; assist D. Kadin with distributing relevant documents to experts re same. | 3.50 195.00/hr | 682.50 |
| | GR | A103 | Finalize expert reports; participate in telephone conference with damages expert (S. Blum) and clients; further revisions to MSJ; review Defendants' supplemental discovery responses. | 7.50 575.00/hr | 4,312.50 |
| 6/30/2017 | DK | A104 | Review Drop Stop documents for ███████████ ████████████████████████████████████████; telephone call with W. Pak of Cislo & Thomas re ██████ telephone conference with G. Ruttenberg and A. Riley re defendants' request for production, outstanding discovery issues and potential stipulation, expert report and potential ex parte motion to strike invalidity and claim construction arguments and what parties are subject to order on motion to dismiss; continue drafting separate statement of undisputed facts re motion for summary judgment and review D. Smith expert report and various documents for use in same. | 4.60 325.00/hr | 1,495.00 |
| | BM | A111 | Confer with D. Kadin re expert reports and plan to move forward with summary judgment; review and analyze expert reports submitted by Plaintiff and Defendants. | 0.90 365.00/hr | NO CHARGE |
| | JN | A102 | ████████████████████████████████████████ ████████████████████████████████████ ████████████████████████. | 6.80 225.00/hr | 1,530.00 |
| | WS | A110 | Download and process new production from Defendants per D. Kadin. | 0.50 195.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and exhibits and documents to be filed in support of same. | 2.70 195.00/hr | NO CHARGE |
| | GR | A104 | Analyze Defendants' expert reports; various correspondence with Defendants re improper invalidity defenses that were stricken by the Court; meet and confer re discovery issues; █████████████████; draft correspondence to opposing counsel re same; ████████████████ further revisions to summary judgment motion. | 3.50 575.00/hr | 2,012.50 |
| | | **For professional services rendered** | | **460.10** | **$134,433.50** |

Drop Stop LLC                                                                                              Page   16

Additional Charges :

|  |  | **Amount** |
|---|---|---|
| 6/6/2017 | Attorney Service Fee to Deliver Courtesy Copy of Reply ISO Motion to Dismiss - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 154281 | 31.60 |
|  | Attorney Service Fee to Delivery Courtesy Copy of Motion to Compel Discovery - Roybal Federal Building (US District Court, Central District) in Los Angeles, CA; Nationwide Legal, Invoice No. 154281 | 105.65 |
| 6/8/2017 | Postage fee for mailing Check for Copy of 3/6/2017 Hearing (Discovery Hearing with Judge Guilford) Transcript to Court Reporter (Miriam Veliz Baird); Santa Ana, CA | 0.49 |
| 6/12/2017 | Dinner for working on Reply in Support of Motion for Sanctions and G. Ruttenberg Declaration at Ruttenberg IP Law in Los Angeles, CA; Fresh Corn Grill | 20.98 |
| 6/13/2017 | Attorney Service Fee to Deliver Courtesy Copy of Sanctions Reply - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 154281 | 32.80 |
| 6/14/2017 | Attorney Service Fee to Delivery Courtesy Copy of Motion to Compel Supplemental Brief - Roybal Federal Building (US District Court, Central District) in Los Angeles, CA; Nationwide Legal, Invoice No. 154281 | 43.00 |
| 6/15/2017 | Fee to prepare Binders for Hearing on Motions to Dismiss on June 19, 2017 - iDiscover, LLC; Invoice No. 64126 | 213.15 |
| 6/19/2017 | Transportation - Mileage & parking to attend Hearings on Motions to Dismiss at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA - D. Kadin | 55.00 |
|  | Transportation - Attend Hearings on Motions to Dismiss at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA; G. Ruttenberg - Uber | 5.84 |
| 6/20/2017 | Fee to prepare exhibits for R. MacMillan Deposition on June 20, 2017 - Legal Document Solutions; Invoice No. 100493 | 108.12 |
|  | Fee for assisting with R. MacMillan deposition (travel time & assistance during deposition) in Toledo, OH; Ashton Burke | 75.00 |
| 6/22/2017 | Postage fee for mailing Check to Ashton Burke for Assistance with R. MacMillan Deposition; Riverview, MI | 0.49 |
| 6/26/2017 | Transportation - Attend Hearing on Motion for Sanctions at Ronald Reagan Federal Building & Courthouse in Santa Ana, CA; G. Ruttenberg - Uber | 61.80 |
|  | Transportation - Mileage & parking to attend Hearing on Motion for Sanctions at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA - D. Kadin | 54.00 |
| 6/27/2017 | Fee to Deliver Sample Infringing Products and Retainer Check to Alpine Engineering & Design, Inc. (expert services) in Alpine, UT - FedEx; Invoice No. 2-380-09812 | 57.46 |
|  | Transportation - Mileage and parking to attend Discovery Hearing at Roybal Federal Building & Courthouse; Los Angeles, CA - D. Kadin & G. Ruttenberg | 20.09 |

Drop Stop LLC

Page   17

| | | Amount |
|---|---|---|
| 6/27/2017 | Fee for L. Lim and R. Johnson Depositions (Certificates of Non-Appearances) on June 15, 2017 - TSG Reporting, Inc.; Invoice No. 061517-601832 | 606.50 |
| | Retainer Fee for Technical Expert Consulting Services in Alpine, UT; Alpine Engineering and Design, Inc. | 2,500.00 |
| | Postage fee for mailing Payment for Invoice No. 061517-601832 for L. Lim and R. Johnson Depositions (Certificates of Non-Appearances) on June 15, 2017, TSG Reporting, Inc.; New York, NY | 0.49 |
| 6/30/2017 | Photocopies of case related documents - June 2017 | 116.10 |
| | Court Fees to download case related documents - June 2017; Pacer | 8.10 |
| | Online Research - June 2017; Westlaw | 890.69 |
| | Postage fee for mailing Payment for Damages Expert Services (Invoice No. 1) to Flare, Inc.; Porter Ranch, CA | 0.49 |
| | **Total additional charges** | **$5,007.84** |
| | **Total amount of this bill** | **$139,441.34** |



Drop Stop LLC



# Ruttenberg Law

A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ▮▮▮▮▮▮▮▮▮
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
▮▮▮▮▮▮▮▮▮▮▮▮▮
▮▮▮▮▮▮▮▮▮▮

August 24, 2017

| Invoice # | 10422 | |
|---|---|---|
| Firm Matter No.: | 1128-100 | Patent Infringment |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/2/2017 | DK | A103 | Review and revise motion for summary judgment re infringement section and related SUFs; confer with G. Ruttenberg re same. | 5.20 335.00/hr | 1,742.00 |
| | GR | A104 | Further analysis of summary judgment motion and supporting documents; confer with team member (D. Kadin) re same. | 1.20 595.00/hr | 714.00 |
| 7/3/2017 | BM | A104 | Review Plaintiff's discovery responses and prepare comments for supplemental responses; confer and correspond re same with D. Kadin and G. Ruttenberg. | 0.70 380.00/hr | NO CHARGE |
| | JN | A102 | Conduct research regarding ▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ willfulness, summary judgment ▮▮▮▮▮▮▮▮▮ | 8.60 225.00/hr | 1,935.00 |
| | GR | A103 | Revise summary judgment motion, issues relating to ▮▮▮▮ ▮▮▮▮▮▮▮▮▮; revise declaration of Smith in support of same, including issues relating to ▮▮▮▮▮▮▮▮▮; analyze defendants' invalidity expert report, and assess possible responses thereto; revise proposed stipulation re fact and expert depositions; revise supplemental discovery response in response to Defendants' demands; various emails with A. Riley re expert depositions, fact depositions and other discovery issues. | 10.50 595.00/hr | 6,247.50 |
| | DK | A103 | Review and revise motion for summary judgment and SUFs; conduct research re same; review J. Nafekh research re same; draft and revise supplemental discovery responses; confer with G. Ruttenberg re same. | 10.00 335.00/hr | 3,350.00 |

Drop Stop LLC                                                                 Page    2

|           |    |      |                                                                                                                              | Hrs/Rate | Amount |
|-----------|----|------|------------------------------------------------------------------------------------------------------------------------------|----------|--------|
| 7/3/2017  | WS | A103 | Assist D. Kadin and G. Ruttenberg with drafting and revising supplemental responses to interrogatories and requests for production; assist D. Kadin with serving same. | 4.50 195.00/hr | 877.50 |
|           | WS | A103 | Assist G. Ruttenberg with revising stipulation re expert discovery depositions. | 0.60 195.00/hr | 117.00 |
|           | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and Other Relief and documents and exhibits to be filed in support of same. | 5.40 195.00/hr | 1,053.00 |
| 7/5/2017  | BM | A103 | Review and revise draft motion for summary judgment (all portions) and confer with D. Kadin and G. Ruttenberg re proposed changes and comments; conduct research to verify accuracy of case citations. | 2.60 380.00/hr | NO CHARGE |
|           | GR | A103 | Further edits to summary judgment motion; draft and revise sections relating to ███████████ ; draft and revise proposed order and notice of motion; revise supporting ██████████████████ ; revise SSUFs; analyze supplemental discovery responses; confer with opposing counsel re discovery stipulation, and revise same. | 8.30 595.00/hr | 4,938.50 |
|           | JN | A102 | Continue research regarding ████████████████, ████████████████ ; review and revise Motion for Summary Judgment and Statement of Undisputed Facts. | 12.10 225.00/hr | 2,722.50 |
|           | DK | A103 | Review and revise motion for summary judgment and other relief, SSUF, supporting declarations in support thereof; confer with G. Ruttenberg re same; confer with J. Nafekh re SSUF; review citations in brief with respect to SSUF. | 11.20 335.00/hr | 3,752.00 |
|           | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and Other Relief and documents and exhibits to be filed in support of same. | 10.50 195.00/hr | 2,047.50 |
|           | WS | A103 | Assist G. Ruttenberg with editing and revising draft stipulation re expert deadlines. | 0.50 195.00/hr | 97.50 |
| 7/6/2017  | DK | A103 | Review, revise and finalize motion for summary judgment and other relief, exhibits and supporting documents. | 5.00 335.00/hr | 1,675.00 |
|           | GR | A103 | Review and finalize stipulation re discovery and expert reports; confer with opposing counsel re same; analyze Defendants' expert report on invalidity, issues relating ██████████████████████████ revise summary judgment motion and separate statement of facts, issues relating to ████████████████ review and revise Ruttenberg declaration in support of same. | 4.20 595.00/hr | 2,499.00 |

Drop Stop LLC                                                                                    Page    3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/6/2017 | WS | A103 | Assist D. Kadin with further drafting and revisions to Motion for Summary Judgment and Other Relief and documents and exhibits to be filed in support of same; assist with organizing final documents for email service to opposing counsel. | 7.90 195.00/hr | 1,540.50 |
| 7/7/2017 | DK | A104 | Review motion for summary judgment and other relief, exhibits and expert reports re confidential information; annotate same re proposed redactions; confer with G. Ruttenberg re same; confer with W. Stevens re application to seal and supporting documents; telephone call with J. Simon and M. Newburger re ▬▬▬▬▬ ▬▬▬▬▬▬▬▬▬▬▬▬ ▬▬▬▬▬▬ | 3.10 335.00/hr | 1,038.50 |
|  | GR | A103 | Confer with team member (D. Kadin) re confidentiality issues in briefing; telephone conference with clients (M. Newburger and J. Simon) re ▬▬▬▬▬▬▬ ▬▬▬▬; draft proposed settlement letter outlining settlement history and proposed solution. | 2.00 595.00/hr | 1,190.00 |
|  | JL | A103 | Review and revise draft settlement letter to opposing counsel. | 0.30 125.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin and G. Ruttenberg with further drafting and revisions to Application to Seal Motion for Summary Judgment documents and Declaration of Daniel Kadin in support thereof. | 3.30 195.00/hr | 643.50 |
| 7/10/2017 | GR | A104 | Review application to seal and supporting documents; confer with opposing counsel re confidentiality objections. | 1.50 595.00/hr | 892.50 |
|  | DK | A103 | Review, revise and finalize application to seal, Declaration in support of same, proposed order and exhibits; confer with G. Ruttenberg and W. Stevens re same. | 3.00 335.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin and G. Ruttenberg with finalizing, filing and serving Application to Seal Motion for Summary Judgment documents and Declaration of Daniel Kadin in support thereof. | 5.50 195.00/hr | NO CHARGE |
| 7/11/2017 | BM | A104 | Review final submission version of MSJ, including supporting declarations, separate statement of undisputed facts and other documents. | 0.70 380.00/hr | NO CHARGE |
|  | WS | A103 | Assist J. Lee with finalizing and filing Notice of Lodging and coordinating delivery of exhibit to clerk of court. | 0.50 195.00/hr | NO CHARGE |
|  | JL | A111 | Finalize and file notice of lodging of physical exhibit in support of MSJ; arrange for delivery of same to Santa Ana courthouse. | 0.20 125.00/hr | NO CHARGE |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/12/2017 | GR | A103 | Draft and revise settlement demand letter; communicate with clients re same; communicate with Defendants' counsel re same. | 1.00 595.00/hr | 595.00 |
| 7/14/2017 | WS | A103 | Assist D. Kadin and G. Ruttenberg with filing Memorandum and Statement in Support of Motion for Summary Judgment and Other Relief and declarations and exhibits in support of same under seal per court order. | 2.60 195.00/hr | 507.00 |
|  | GR | A103 | Draft correspondence to B. Choka (counsel for witness R. MacMillan) re signature on deposition; review correspondence from Judge's chambers re Order on sealing documents; respond to same. | 0.50 595.00/hr | 297.50 |
| 7/17/2017 | JN | A102 | Continue research ████████████████████ ████████████████████████ ████████████████████ ████████████ | 2.00 225.00/hr | NO CHARGE |
|  | BM | A104 | Review and analyze Defendants' opposition to motion for summary judgment and supporting documents. | 0.50 380.00/hr | NO CHARGE |
|  | GR | A104 | Review Defendants' MSJ opposition; confer with team members re strategies for reply. | 1.00 595.00/hr | 595.00 |
|  | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with initial drafting of Reply in Support of Motion for Summary Judgment, Response to Statements of Genuine Dispute and Evidentiary Objections. | 4.40 195.00/hr | NO CHARGE |
|  | WS | A101 | Assist D. Kadin with preparing binders of cases and briefing material in advance of Motion for Summary Judgment hearing on August 7, 2017. | 0.70 195.00/hr | NO CHARGE |
|  | RN | A102 | Conduct research re summary judgment for infringement and conflicting expert reports; prepare email re same. | 4.30 225.00/hr | NO CHARGE |
|  | DK | A104 | Review defendants' opposition to motion for summary judgment and other relief, and related documents; confer with G. Ruttenberg re same; conduct research re ████████ ████████████████████████ ████████████████████ ████████████████████ ████████████████ ████████████ | 5.00 335.00/hr | 1,675.00 |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/18/2017 | JN | A102 | Continue research regarding ███████████████ ████████████████████████ | 3.50 225.00/hr | 787.50 |
|  | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with further revisions to Response to Statements of Genuine Dispute; assist D. Kadin with research re summary judgment reply brief. | 6.60 195.00/hr | NO CHARGE |
|  | RN | A102 | ███████████████████████████ | 3.90 225.00/hr | NO CHARGE |
|  | DK | A103 | Draft ███████████████████ reply in support of motion for summary judgment and other relief; review relevant documents re same; conduct research re ███████████████ confer with G. Ruttenberg and J. Nafekh re strategy. | 8.10 335.00/hr | 2,713.50 |
|  | GR | A103 | Edit MSJ reply brief, issues relating to infringement. | 1.30 595.00/hr | 773.50 |
| 7/19/2017 | JN | A102 | Continue research regarding ███████████████ D██████████████████████ | 0.60 225.00/hr | NO CHARGE |
|  | RN | A102 | ████████████████████████████ | 4.80 225.00/hr | NO CHARGE |
|  | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with further revisions to Reply in Support of Motion for Summary Judgment and documents and exhibits to be filed in support of same. | 2.50 195.00/hr | NO CHARGE |
|  | DK | A103 | Draft invalidity, damages and 56(d) sections of reply in support of motion for summary judgment and other relief; review and revise infringement sections re G. Ruttenberg redlines. | 8.60 335.00/hr | 2,881.00 |
|  | GR | A104 | Analyze reply brief in support of summary judgment, issues relating to Defendants' obviousness defenses; analyze Manley reference, and availability as prior art; analyze supplemental expert report from Defendants re Manley; research requirements for establishing priority; correspond with opposing counsel (A. Riley) re Defendants' proposed summary judgment motion, and analyze same. | 3.80 595.00/hr | 2,261.00 |
| 7/20/2017 | JN | A102 | Continue research regarding issues relevant to Reply ISO Motion for Summary Judgment. | 2.60 225.00/hr | NO CHARGE |
|  | RN | A102 | Conduct research re various issues for reply brief; confer with D. Kadin re same. | 5.20 225.00/hr | NO CHARGE |

Drop Stop LLC

Page   6

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/20/2017 | BM | A104 | Further review Defendants' opposition brief, including portions relating to non-infringement; review current draft of reply brief. | 0.60 380.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with further revisions to Reply in Support of Motion for Summary Judgment and documents and exhibits to be filed in support of same. | 3.10 195.00/hr | 604.50 |
| | DK | A103 | Draft replies to Defendants' responses to SUF's; review relevant documents and exhibits re same. | 9.00 335.00/hr | 3,015.00 |
| | GR | A103 | Further research in support of MSJ reply brief; analyze Defendants' new invalidity theories of obviousness and indefiniteness; research ███████████ ███████████████; revise MSJ reply re invalidity arguments; review responsive letter from Defendants' counsel re settlement offer, and confer with clients re same; correspond and confer via telephone with opposing counsel (A. Riley and L. Mei) re Defendants' proposed summary judgment motion. | 3.50 595.00/hr | 2,082.50 |
| 7/21/2017 | JN | A102 | Continue research regarding ███████████████ ██████. | 1.00 225.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with further revisions to Reply in Support of Motion for Summary Judgment and documents and exhibits to be filed in support of same. | 1.50 195.00/hr | NO CHARGE |
| | RN | A102 | Conduct research re various issues for reply brief; confer with D. Kadin re same. | 4.10 225.00/hr | NO CHARGE |
| | DK | A103 | Finish drafting replies to Defendants' responses to SUF's; review relevant documents and exhibits re same; review and revise memorandum in support of motion for summary judgment and other relief. | 9.30 335.00/hr | 3,115.50 |
| | GR | A104 | Further analysis of reply brief in support of MSJ; confer with team member (D. Kadin) re same; confer with client (M. Newburger) re ██████████████████. | 1.80 595.00/hr | 1,071.00 |
| 7/23/2017 | GR | A103 | Various edits to SUF reply; revise MSJ reply brief, issues relating to ████████████████████ | 9.80 595.00/hr | 5,831.00 |
| | DK | A103 | Draft evidentiary objections re Defendants' opposition to motion for summary judgment and other relief, declarations in support of same and expert opinions re same. | 2.00 335.00/hr | 670.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 7/24/2017 | BM | A104 | Review and analyze MSJ Reply brief filed by Plaintiff. | 0.50 380.00/hr | NO CHARGE |
| | GR | A103 | Revise and finalize reply brief re summary judgment; revise and finalize evidentiary objections; revise supplemental declaration and application to seal; analyze SUF replies; various research for same. | 10.50 595.00/hr | 6,247.50 |
| | RN | A102 | Conduct research re various issues for reply brief; confer with D. Kadin and J. Nafekh re same. | 5.80 225.00/hr | NO CHARGE |
| | JN | A102 | Continue research relevant to the Reply ISO Motion for Summary Judgment on topics including but not limited to ▮▮▮▮▮▮▮; continue revising and proofreading the Reply ISO Motion for Summary Judgment. | 12.80 225.00/hr | 2,880.00 |
| | DK | A103 | Review, revise and finalize motion for summary judgment and other relief, replies to Defendants' responses to SUF's, evidentiary objections, declaration, application to seal and exhibits; conduct research re same. | 13.50 335.00/hr | 4,522.50 |
| | WS | A103 | Assist G. Ruttenberg, D. Kadin and J. Nafekh with finalizing, filing and serving Reply in Support of Motion for Summary Judgment and documents and exhibits to be filed in support of same. | 10.80 195.00/hr | 2,106.00 |
| 7/25/2017 | DK | A104 | Review filed documents f▮▮▮▮▮ for summary judgment ▮▮▮▮▮; compile previous correspondence with counsel re plaintiff's motion for summary judgment. | 2.40 335.00/hr | 804.00 |
| | WS | A101 | Assist D. Kadin with preparing binders of cases and briefing material in advance of Motion for Summary Judgment hearing on August 7, 2017. | 1.60 195.00/hr | NO CHARGE |
| 7/26/2017 | DK | A101 | Compile and annotate cases cited in motion for summary judgment and other relief and reply for use in 8/7/2017 hearing on same. | 2.50 335.00/hr | 837.50 |
| | GR | A104 | Analyze pretrial strategies and requirements; confer with team member (D. Kadin) re same; telephone conference with clients re ▮▮▮▮. | 1.00 595.00/hr | 595.00 |
| 7/27/2017 | DK | A101 | Prepare motion for summary judgment and other relief hearing outline; review documents in preparation of same; conduct research re ▮▮▮▮▮. | 3.50 335.00/hr | 1,172.50 |

Drop Stop LLC

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | confer with G. Ruttenberg ██████████ ████████████████████████ | | |
| 7/27/2017 GR | A105 | Prepare for possible summary judgment motion by defendants; confer with team member (D. Kadin) re same. | 0.30 595.00/hr | 178.50 |
| 7/28/2017 JN | A103 | Continue drafting and revising hearing outline for Motion for Summary Judgment. | 2.00 225.00/hr | NO CHARGE |
| WS | A101 | Assist D. Kadin with preparing binders of cases and briefing material in advance of Motion for Summary Judgment hearing on August 7, 2017. | 2.10 195.00/hr | NO CHARGE |
| DK | A101 | Prepare outline for hearing on plaintiff's motion for summary judgment and other relief; review relevant documents and cases for use in same; conduct research re ████████ ████████████████████████; draft updated settlement agreement, joint stipulated judgment, proposed stipulated judgment, joint stipulation re stay of litigation and proposed order re stay; review and revise same. | 6.50 335.00/hr | 2,177.50 |
| GR | A103 | Prepare response to Defendants' settlement proposal; preliminary review of Defendants' rebuttal expert reports; revise draft settlement agreement and exhibits to same. | 1.30 595.00/hr | 773.50 |
| 7/31/2017 BM | A104 | Review and analyze Defendants' motion for summary judgment and supporting documents; confer with D. Kadin re ████████████████████ | 0.80 380.00/hr | NO CHARGE |
| WS | A101 | Assist D. Kadin with preparing binders of cases and briefing material in advance of Motion for Summary Judgment hearing on August 7, 2017; confer with copy vendor re same. | 0.60 195.00/hr | NO CHARGE |
| WS | A103 | Assist D. Kadin with drafting documents to be filed in opposition to Defendants' motion for summary judgment. | 2.10 195.00/hr | 409.50 |
| DK | A103 | Finalize outline for hearing on motion for summary judgment; review defendants' motion for summary judgment, rebuttal expert report and SUF; draft ex parte motion to strike defendants' motion for summary judgment. | 5.20 335.00/hr | 1,742.00 |
| GR | A103 | Review summary judgment motion; draft proposed stipulation re Defendants' MSJ in order to avoid ex parte practice; draft various correspondence and leave telephone messages for opposing counsel re same; confer with team member (D. Kadin) re ex parte application to strike; revise ex parte application re same. | 4.50 595.00/hr | 2,677.50 |
| | **For professional services rendered** | | **338.60** | **$95,672.00** |

Drop Stop LLC                                                                                          Page    9

Additional Charges :

|  |  | **Amount** |
|---|---|---:|
| 7/3/2017 | Dinner for working on Discovery Responses and Motion for Summary Judgment at Ruttenberg IP Law in Los Angeles, CA; Cabbage Patch | 24.66 |
| 7/5/2017 | Postage fee for mailing Payment for Damages Expert Services (Invoice No. 4365) to Alpine Engineering & Design, Inc.; Alpine, UT | 0.49 |
| 7/6/2017 | Fee for Return Delivery of Sample Infringing Products from Alpine, UT to Ruttenberg IP Law in Los Angeles, CA - FedEx; Invoice No. 2-387-33837 | 77.75 |
| 7/11/2017 | Attorney Service Fee to Deliver Courtesy Copy of MSJ - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 155390 | 27.00 |
|  | Attorney Service Fee to Deliver Physical Exhibit 21 to MSJ Lodging - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 155390 | 202.45 |
| 7/14/2017 | Attorney Service Fee to Deliver Sealed Documents for MSJ - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 155390 | 185.90 |
| 7/24/2017 | Dinner for working on Motion for Summary Judgment Reply at Ruttenberg IP Law in Los Angeles, CA; Fresh Corn Grill | 21.05 |
| 7/25/2017 | Attorney Service Fee to Deliver Courtesy Copy of MSJ Reply - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 155987 | 164.20 |
| 7/26/2017 | Fee for Richard S. MacMillan Deposition (Certified Transcript & Exhibits) on June 20, 2017 - TSG Reporting, Inc.; Invoice No. 062017-700686 | 721.00 |
|  | Postage fee for mailing Payment for Invoice No. 062017-700686 for R. MacMillan Deposition Transcript on June 20, 2017, TSG Reporting, Inc.; New York, NY | 0.49 |
| 7/30/2017 | Attorney Service Fee for Subpoena Compliance Location for Richard S. MacMillan in Toledo, OH; First Legal Records, Invoice No. 71421-01-01 | 67.50 |
| 7/31/2017 | Photocopies of case related documents - July 2017 | 17.40 |
|  | Court Fees to download case related documents - July 2017; Pacer | 20.70 |
|  | Online Research - July 2017; Westlaw | 605.91 |
|  | Attorney Service Fee to Deliver Courtesy Copy of Sealed Version of SSUF - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 155987 | 74.60 |
|  | **Total additional charges** | **$2,211.10** |
|  | **Total amount of this bill** | **$97,883.10** |

Drop Stop LLC                                                                                              Page   10



Thank you for your Business.

# Ruttenberg Law

A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ███████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
████████████████

September 6, 2017

Invoice #       10432
Firm Matter No.:   1128-100       Patent Infringment

Professional Services

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/1/2017 | BM | A103 | Review and revise draft ex parte application to strike portions of Defendants' summary judgment motion and to extend briefing schedule; meeting with G. Ruttenberg and D. Kadin to discuss strategies re drafting same; further review of Court's prior Order striking affirmative defenses and Defendants' summary judgment motion. | 1.70 380.00/hr | NO CHARGE |
|  | DK | A103 | Draft plaintiff's responses to defendants' proposed SUF re defendants' motion for summary judgment and review relevant documents re same; review proposed stipulation re briefing schedule; review, revise and finalize ex parte application to strike portions of defendants' motion for summary judgment, and related relief. | 8.50 335.00/hr | 2,847.50 |
|  | JL | A103 | Review, revise, finalize and file ex parte application to strike portions of defendants' motion for summary judgment, and related relief; arrange for delivery of chambers copies of same. | 3.00 125.00/hr | 375.00 |
|  | GR | A103 | Revise and finalize ex parte application to strike; revise supporting documents; coordinate with team members re same; various correspondence and telephone communications to opposing counsel (A. Riley) re proposed stipulation to avoid ex parte application; confer with clients re ███████████; analyze Defendants' expert reports, and Defendants' settlement response. | 7.00 595.00/hr | 4,165.00 |
| 8/2/2017 | BM | A104 | Review final ex parte application submitted by Plaintiff and correspond re same with G. Ruttenberg and D. Kadin; review and analyze Defendants' opposition to Plaintiff's ex parte application and confer with D. Kadin re same. | 0.80 380.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/2/2017 | JL | A103 | Review, revise, finalize and file reply in support of ex parte application to strike portions of defendants' motion for summary judgment, and related relief; arrange for delivery of chambers copies of same. | 3.00 125.00/hr | 375.00 |
| | DK | A103 | Draft responses to Defendants' SUF re motion for summary judgment; draft portions of opposition to defendants' motion for summary judgment; conduct research re ██████████ ████████████████████████; review and revise reply in support of ex parte application to strike and other relief. | 8.00 335.00/hr | 2,680.00 |
| | GR | A103 | Draft and revise reply brief in support of ex parte application; analyze summary judgment opposition; analyze settlement communications with Defendants. | 4.50 595.00/hr | 2,677.50 |
| 8/3/2017 | BM | A104 | Review and analyze filed Reply brief. | 0.20 380.00/hr | NO CHARGE |
| | DK | A103 | Draft opposition to defendants' motion for summary judgment re introduction and infringement sections; review relevant documents and conduct research re same; confer with G. Ruttenberg re same; review Chisum on Patents source cited by Defendants. | 8.40 335.00/hr | 2,814.00 |
| | GR | A104 | Further correspondence with Defendants' counsel (A. Riley) re settlement and mediation; confer with clients re same; analyze pretrial requirements, and confer with team members and opposing counsel re same. | 0.80 595.00/hr | 476.00 |
| 8/4/2017 | DK | A103 | Draft opposition to defendants' motion for summary judgment re prosecution history estoppel and invalidity sections; conduct research re ████████████████████████ ████████████████████████████████████ ████████████ review order on plaintiff's ex parte application to strike and other relief. | 5.90 335.00/hr | 1,976.50 |
| | GR | A104 | Follow-up with opposing counsel re ex parte; contact court re same; review and analyze order on ex parte application; review and analyze MSJ opposition; confer re settlement conference dates. | 2.50 595.00/hr | 1,487.50 |
| 8/7/2017 | DK | A103 | Review and revise opposition to Defendants' motion for summary judgment; conduct research re █████████████ ████████████████████████████████████. | 6.80 335.00/hr | 2,278.00 |

Drop Stop LLC                                                                                    Page   3

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/7/2017 | GR | A103 | Confer with opposing counsel re scheduling of mediation with Judge Segal; revise draft settlement agreement; confer with clients re same; draft and revise communications regarding settlement. | 2.90 595.00/hr | 1,725.50 |
| 8/8/2017 | BM | A104 | Review and analyze Defendants' ex parte application for reconsideration of Order striking portions of MSJ. | 0.20 380.00/hr | NO CHARGE |
|  | DK | A103 | Draft settlement conference statement for anticipated settlement conference with Magistrate Judge Segal; review standing order re same; review Defendants' ex parte application for reconsideration and draft opposition to same; conduct research re ███████████████ | 8.60 335.00/hr | 2,881.00 |
|  | GR | A102 | Correspond with Defendants' counsel (A. Riley) re proposed ex parte application; analyze draft ex parte application; confer with team member (D. Kadin) re opposition to same; research for same, issues relating to ████████████ review and analyze Defendants' response to settlement proposal, and confer with opposing counsel re same. | 3.50 595.00/hr | 2,082.50 |
| 8/9/2017 | DK | A103 | Review, revise and finalize opposition to Defendants' ex parte application for reconsideration; review Shirley Webster damages expert rebuttal report. | 5.90 335.00/hr | 1,976.50 |
|  | WS | A103 | Assist D. Kadin with drafting, finalizing, filing and serving Opposition to Defendants' Ex Parte Motion for Reconsideration. | 1.70 195.00/hr | 331.50 |
|  | GR | A103 | Revise opposition to Defendants' ex parte application for reconsideration. | 4.50 595.00/hr | 2,677.50 |
| 8/10/2017 | DK | A104 | Finish review of S. Webster rebuttal damages expert report; review L. Howle rebuttal infringement expert report. | 4.00 335.00/hr | 1,340.00 |
|  | BM | A104 | Review and analyze Order from Court re Defendants' ex parte application for reconsideration. | 0.10 380.00/hr | NO CHARGE |
|  | GR | A104 | Review and analyze Order denying Defendants' ex parte application; confer with opposing counsel (A. Riley) re settlement discussions and possible mediation. | 0.50 595.00/hr | 297.50 |
| 8/11/2017 | GR | A103 | Draft various correspondence to opposing counsel (A. Riley) re proposed settlement and mediation; review and revise Defendants' proposed Joint Stipulation re L.R. 16-2 meeting, and correspond with opposing counsel (A. Riley) re same; confer with clients re ██████████████ | 1.00 595.00/hr | 595.00 |

Drop Stop LLC                                                                              Page    4

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/13/2017 | GR | A104 | Analyze Defendants' settlement response; confer with clients re ██████████████████████████ draft correspondence to opposing counsel re settlement discussions, mediation and in-person meeting of counsel. | 1.00<br>595.00/hr | 595.00 |
| 8/14/2017 | WS | A103 | Assist D. Kadin and G. Ruttenberg with further drafting and revisions to Opposition to Defendants' Motion for Summary Judgment and documents to be filed in support of same. | 1.20<br>195.00/hr | 234.00 |
| | GR | A103 | Review and analyze opposition to Defendants' summary judgment motion; revise statement of genuine issues in response to same, and confer with team member (D. Kadin) re same; ████████████████████████████████████ ██████████████████████████████████; draft and revise correspondence to opposing counsel (A. Riley) re invalidity arguments that were stricken by Court, as well as other objections; review and revise draft stipulation proposed by Defendants for continuing in-person meeting of counsel, and correspond with Defendants' counsel re same. | 3.30<br>595.00/hr | 1,963.50 |
| 8/15/2017 | DK | A103 | Review and revise responses to proposed statement of uncontroverted facts and opposition brief to defendants' motion for summary judgment; confer with G. Ruttenberg re same; telephone conference with expert D. Smith re case update and upcoming briefing. | 8.70<br>335.00/hr | 2,914.50 |
| | WS | A103 | Assist D. Kadin with initial drafting of trial witness and exhibit lists and other documents required for Pre-trial Conference Statement; review local rules re same. | 2.40<br>195.00/hr | 468.00 |
| | GR | A103 | Confer with clients re ████████████████████████ █████████; review and revise response to Defendants' proposed undisputed statement of facts in connection with opposing Defendants' summary judgment motion; correspond with Defendants' counsel (A. Riley) re withdrawn SUFs in light of Order striking portions of motion; analyze possible rebuttal expert report on ███████████. | 3.00<br>595.00/hr | 1,785.00 |
| 8/16/2017 | DK | A103 | Review and revise opposition to defendants' motion for summary judgment; draft D. Smith declaration in support of same; review and revise trial exhibit and witness lists; review R. MacMillan deposition transcript re deposition designations; review local rules and A. Guilford standing order re pre-trial and trial procedures. | 7.40<br>335.00/hr | 2,479.00 |
| | WS | A103 | Assist D. Kadin with further drafting and revisions to trial witness and exhibit lists and other documents required for Pre-trial Conference Statement; review local rules re same. | 2.40<br>195.00/hr | 468.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/16/2017 | GR | A103 | Review and revise Drop Stop's responses to statement of facts re summary judgment; correspond with opposing counsel (A. Riley) re SUFs and expert reports; analyze possible mediation dates and mediators, and confer with opposing counsel and clients re same. | 1.50 595.00/hr | 892.50 |
| 8/17/2017 | DK | A103 | Review and revise SGD's conduct research re █████████ ████████████████; prepare documents for reference during settlement telephone conference; review, revise and serve S. Webster deposition notice; confer with W. Stevens re motion for summary judgment hearing binder; confer with G. Ruttenberg re ████████████████████ ████████████████████████████████████; review and revise fact section of opposition to defendants' motion for summary judgment; telephone conference with G. Ruttenberg, M. Newburger, J. Simon, A. Riley, L. Mei and J. Zhu re settlement. | 7.00 335.00/hr | 2,345.00 |
| | WS | A103 | Assist D. Kadin and G. Ruttenberg with further drafting and revisions to Opposition to Defendants' Motion for Summary Judgment and documents to be filed in support of same. | 2.50 195.00/hr | 487.50 |
| | GR | A103 | Revise summary judgment opposition, issues relating to ████ ████████████████████████; correspond with opposing counsel re depositions of damages experts. | 3.50 595.00/hr | 2,082.50 |
| 8/18/2017 | DK | A103 | Review, revise and finalize opposition to defendants' motion for summary judgment, SGD's, declaration of D. Smith, evidentiary objections; confer with G. Ruttenberg re same; telephone calls with D. Smith re declaration. | 10.20 335.00/hr | 3,417.00 |
| | WS | A103 | Assist D. Kadin and G. Ruttenberg with further drafting and revisions to Opposition to Defendants' Motion for Summary Judgment and documents to be filed in support of same. | 7.60 195.00/hr | 1,482.00 |
| | GR | A103 | Revise summary judgment opposition. | 4.00 595.00/hr | 2,380.00 |
| 8/21/2017 | DK | A102 | Conduct research re ████████████████████████ █████; confer with W. Stevens re motion for summary judgment binder; draft correspondence re proposed pretrial exchanges; confer with G. Ruttenberg re same; review proposed R. MacMillan deposition designations. | 4.10 335.00/hr | 1,373.50 |
| | WS | A110 | Assist D. Kadin with preparing and revising binders of material for the August 28 Motion for Summary Judgment hearing. | 2.00 195.00/hr | 390.00 |

Drop Stop LLC                                                                                            Page    6

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/21/2017 | WS | A103 | Assist D. Kadin with further drafting and revisions to trial witness and exhibit lists and other documents required for Pre-trial Conference Statement; review local rules re same. | 1.00 195.00/hr | 195.00 |
|  | GR | A103 | Revise correspondence to opposing counsel re pretrial exchanges; analyze schedule for pretrial exchanges; revise and analyze draft pretrial disclosures, including proposed exhibits and witness lists; revise proposed deposition designations. | 3.50 595.00/hr | 2,082.50 |
| 8/22/2017 | GR | A104 | Further analysis of trial witness list and expected testimony, for purposes of pretrial exchanges; review and revise list, and confer with D. Kadin re same; analyze damages expert report; prepare for summary judgment hearing. | 2.90 595.00/hr | 1,725.50 |
|  | DK | A103 | Review and revise pre-trial exhibits and exhibit list; confer with W. Stevens re same; confer with G. Ruttenberg re same; search for ███████████ ███████████; begin draft of portions of pre-trial memorandum of contentions of fact and law; review and revise pre-trial witness list; draft rough direct exam outlines; telephone call with S. Blum re potential expert deposition dates. | 7.40 335.00/hr | 2,479.00 |
|  | WS | A103 | Assist D. Kadin with further drafting and revisions to trial witness and exhibit lists and other documents required for Pre-trial Conference Statement; review local rules re same. | 6.60 195.00/hr | 1,287.00 |
| 8/23/2017 | WS | A110 | Assist D. Kadin with finalizing binders of material for the August 28 Motion for Summary Judgment hearing. | 2.80 195.00/hr | 546.00 |
|  | DK | A103 | Review pleadings, discovery responses, SUF for reference in compiling list of potential stipulated facts; confer with W. Stevens re adding exhibits to preliminary exhibit list; continue draft of memorandum of contentions of fact and law. | 7.40 335.00/hr | 2,479.00 |
|  | JL | A104 | Review discovery responses for reference in compiling list of potential stipulated facts. | 0.80 125.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin with further drafting and revisions to trial witness and exhibit lists and other documents required for Pre-trial Conference Statement; review local rules re same. | 1.30 195.00/hr | 253.50 |
| 8/24/2017 | DK | A103 | Review, revise and finalize preliminary trial exhibit lists, witness list and deposition designations; confer with G. Ruttenberg and W. Stevens re same; telephone call with S. Blum re deposition scheduling; draft additional portions of memorandum of contentions of fact and law. | 7.10 335.00/hr | 2,378.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/24/2017 | WS | A103 | Assist D. Kadin with further drafting and revisions to trial witness and exhibit lists and deposition designations; edit transcripts of designated testimony per local rules; begin creating complete set of exhibits identified by plaintiffs for trial. | 6.30 195.00/hr | 1,228.50 |
| | GR | A103 | Finalize Plaintiff's proposed trial exhibit list, witness list and deposition designations for exchanging with Defendants' counsel; communicate with team members re same. | 2.00 595.00/hr | 1,190.00 |
| 8/25/2017 | DK | A104 | Review binders for hearing on plaintiff's motion for summary judgment, A. Guilford tentative order re motion for summary judgment and case law cited in same; confer with G. Ruttenberg re A. Guilford tentative order and prepare arguments in response to same; prepare supplemental outline for hearing in response to points raised in A. Guilford tentative order. | 8.00 335.00/hr | 2,680.00 |
| | JL | A110 | Assist W. Stevens with preparing complete set of exhibits identified by plaintiffs and defendants for trial. | 1.50 125.00/hr | NO CHARGE |
| | WS | A110 | Continue preparing complete set of exhibits identified by plaintiffs and defendants for trial. | 4.50 195.00/hr | NO CHARGE |
| | WS | A110 | Assist D. Kadin with final revisions to binders of material for Motion for Summary Judgment hearing in response to tentative order. | 1.10 195.00/hr | 214.50 |
| | GR | A101 | Prepare for summary judgment hearing; analyze tentative ruling for same; prepare for L.R. 16 meeting of counsel, and confer re team members re same; analyze pretrial exchanges. | 2.30 595.00/hr | 1,368.50 |
| 8/27/2017 | DK | A103 | Review and revise supplemental outline re motion for summary judgment hearing; conduct research re █████████ ██████████████████████ review cases cited in A. Guilford tentative order re ███████████████████ ████████████████ compile additional documents to bring to hearing on plaintiff's motion for summary judgment. | 4.10 335.00/hr | 1,373.50 |
| | GR | A101 | Prepare for summary judgment hearing; confer with team members and client re same. | 1.50 595.00/hr | 892.50 |
| 8/28/2017 | DK | A109 | Attend hearing on plaintiff's motion for summary judgment and other relief; confer with G. Ruttenberg and A. Riley re pre-trial meeting of counsel. | 1.60 335.00/hr | 536.00 |
| | DK | A103 | Draft objections to defendants' proposed exhibit list; review defendants' reply in support of cross-motion for summary judgment. | 3.00 335.00/hr | 1,005.00 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/28/2017 | JL | A110 | Continue preparing complete set of exhibits identified by plaintiffs and defendants for trial. | 1.60 125.00/hr | NO CHARGE |
| | WS | A110 | Continue preparing complete set of exhibits identified by plaintiffs and defendants for trial. | 3.30 195.00/hr | 643.50 |
| | GR | A109 | Prepare for summary judgment hearing; confer with D. Kadin re same; attend summary judgment hearing; report back to clients re same. | 3.00 595.00/hr | 1,785.00 |
| 8/29/2017 | WS | A110 | Continue preparing complete set of exhibits identified by plaintiffs and defendants for trial; create revised joint trial exhibit list spreadsheet for usage at trial. | 3.60 195.00/hr | 702.00 |
| | DK | A104 | Review plaintiff's exhibits in anticipation of pretrial exchange with defendants; confer with W. Stevens re same; review and revise plaintiff's objections to defendants' proposed exhibits; conduct research re ███████████████████ ██████████ | 6.90 335.00/hr | 2,311.50 |
| | GR | A104 | Analyze and revise pretrial materials; review and revise objections to Defendants' exhibit list; analyze Drop Stop's exhibit list; analyze other pretrial disclosures, including proposed stipulation of facts; communicate with opposing counsel and clients re proposed mediation. | 2.50 595.00/hr | 1,487.50 |
| 8/30/2017 | DK | A103 | Review and revise proposed stipulation of facts and plaintiff's objections to defendants' proposed trial exhibit list; review relevant pleadings, discovery and other documents for use in same; telephone call with D. Smith re photographs used in expert report; conduct additional research re ██████████ █████████████████████████████████ | 5.50 335.00/hr | 1,842.50 |
| | WS | A110 | Finalize complete set of exhibits identified by plaintiffs and defendants for trial. | 1.20 195.00/hr | 234.00 |
| | GR | A104 | Analyze Defendants' trial exhibits; review and revise objections to same; confer with team member (D. Kadin) and clients re same; correspond with opposing counsel (A. Riley) re mediation scheduling; confer with clients re mediation and trial strategy. | 2.00 595.00/hr | 1,190.00 |
| 8/31/2017 | BM | A104 | Review and analyze Order re Plaintiff's summary judgment motion; confer re same with D. Kadin. | 0.50 380.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with finalizing and serving Objections to Defendants' Trial Exhibit List and Plaintiff's Draft Stipulation of Facts on opposing counsel. | 1.40 195.00/hr | 273.00 |

Drop Stop LLC                                                                                          Page    9

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 8/31/2017 | DK | A104 | Review A. Guilford order on motion for summary judgment and other relief; review and revise objections to defendants' exhibit list; review and revise stipulation of facts; review defendants' objections to plaintiff's exhibit list. | 3.00 335.00/hr | 1,005.00 |
|  | GR | A103 | Review and analyze Court's Order re summary judgment motion; revise and revise proposed Stipulation of Facts; further edits and analysis of objections to Defendants' trial exhibits; confer and correspond with opposing counsel (A. Riley) re scheduling mediation. | 2.50 595.00/hr | 1,487.50 |
|  |  | **For professional services rendered** |  | **279.50** | **$98,692.00** |

Additional Charges :

| | | |
|---|---|---|
| 8/1/2017 | Dinner for working on ex parte application to strike portions of defendants' motion for summary judgment, and related relief at Ruttenberg IP Law in Los Angeles, CA; Urth Caffe | 40.62 |
| 8/2/2017 | Attorney Service Fee to Deliver Courtesy Copy of Ex Parte Application to Strike - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 156635 | 28.50 |
| 8/3/2017 | Attorney Service Fee to Deliver Courtesy Copy of Reply ISO Ex Parte Application to Strike - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 156635 | 27.00 |
| 8/9/2017 | Attorney Service Fee to Deliver Courtesy Copy of Opposition to Defendants' Ex Parte - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 156635 | 27.50 |
| 8/17/2017 | Parking validation fee to attend case-related meeting - J. Simon & M. Newburger; Century City, CA | 34.00 |
| 8/23/2017 | Fee for Obtaining 1 Certified Copy of Patent Assignment (Patent No. 8,267,291) from USPTO; Order No. 7647296 | 25.00 |
| 8/24/2017 | Fee to prepare binders for Hearing on MSJ on August 28, 2017 - iDiscover, LLC; Invoice No. 65261 | 238.65 |
| 8/28/2017 | Transportation - Mileage and parking to attend Hearing on MSJ at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA - D. Kadin & G. Ruttenberg | 54.00 |
| 8/30/2017 | Fee to prepare trial exhibit - iDiscover, LLC; Invoice No. 65344 | 15.80 |
| 8/31/2017 | Photocopies of case related documents - August 2017 | 80.90 |
| | Online Research - August 2017; Westlaw | 988.64 |
| | Court Fees to download case related documents - August 2017; Pacer | 8.80 |
| | Fee for Technical Expert Consulting Services in Alpine, UT (September 1, 2017 Invoice); Alpine Engineering and Design, Inc., Invoice No. 4423 | 875.00 |

Drop Stop LLC

| | Amount |
|---|---|
| **Total additional charges** | **$2,444.41** |
| | |
| **Total amount of this bill** | **$101,136.41** |

Thank you for your Business.

## Ruttenberg Law

A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ████████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
████████████████

November 16, 2017

Invoice #          10459
Firm Matter No.:  1128-100         Patent Infringment

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/1/2017 | DK | A103 | Draft responses to defendants' objections to exhibit list; confer with G. Ruttenberg re same; draft further portions of memorandum of contentions of fact and law. | 7.00 335.00/hr | 2,345.00 |
| | WS | A103 | Assist D. Kadin with drafting and revising draft Pre-Trial Conference Statement, Memorandum of Contentions of Fact and Law; update ████████████████; create calendar of pre-trial deadlines for G. Ruttenberg and D. Kadin; begin drafting ████████████ | 4.20 195.00/hr | 819.00 |
| | GR | A103 | Confer with Magistrate Judge Segal's clerk re scheduling of mediation; revise pretrial materials; revise responses to Defendants' objections to trial exhibits. | 2.50 595.00/hr | 1,487.50 |
| 9/4/2017 | DK | A103 | Review and revise plaintiff's responses to defendants' objections to exhibit list; draft further portions of memorandum of contentions of fact and law. | 4.10 335.00/hr | 1,373.50 |
| 9/5/2017 | DK | A103 | Draft and revise settlement conference statement and confidential addendum; telephone call with expert (D. Smith) re rebuttal report and trial dates; review and revise plaintiff's responses to defendants' objections to exhibit list; confer with G. Ruttenberg re same; conduct research re ████████████; review and revise settlement offer to Defendants re J. Segal settlement conference procedure; draft hearing outline re 9/11/2017 hearing on defendants' motion for summary judgment. | 7.80 335.00/hr | 2,613.00 |
| | WS | A103 | Continue drafting ████████████████; confer with third parties re same; assist D. Kadin with drafting and revising mediation brief and gather exhibits cited in | 4.50 195.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

same; review orders re mediation and calendar relevant dates re same.

| 9/5/2017 | GR | A104 | Further revisions to pretrial materials; review and analyze Drop Stop's and Defendants' trial exhibits; revise responses to Defendants' objections; analyze various ██████ ██████ and other evidentiary objections; analyze motions in limine; further confer with opposing counsel and Magistrate Judge Segal's chambers re mediation protocol and scheduling; prepare for depositions of damages experts; various emails and discussions with opposing counsel re scheduling damages expert depositions; confer with team member D. Kadin and clients re strategies for settlement conference submissions; analyze Order re summary judgment, and confer with clients re same. | 5.00 595.00/hr | 2,975.00 |
|---|---|---|---|---|---|

| 9/6/2017 | BM | A104 | Review ex parte application and Order from Court re extending deadline for taking expert depositions. | 0.20 380.00/hr | NO CHARGE |
|---|---|---|---|---|---|
| | WS | A103 | Assist D. Kadin with drafting and revising Responses to Defendants' Deposition Designations; assist D. Kadin with further revisions to draft Settlement Agreement and exhibits in support of same. | 3.30 195.00/hr | 643.50 |
| | WS | A101 | Assist D. Kadin with preparing binders of materials for hearing on Defendants' Motion for Summary Judgment. | 3.60 195.00/hr | NO CHARGE |
| | DK | A103 | Draft final pretrial conference order; review and revise memorandum of contentions of fact and law; review and revise settlement agreement and exhibits re S. Segal Order re Settlement Conference; review Defendants' ex parte re expert discovery; compile cases and documents for binder re 9/11/2017 hearing on defendants' motion for summary judgment; confer with W. Stevens re same; confer with J. Lee re ██████████████████; telephone conference with G. Ruttenberg, J. Simon and M. Newburger re ██████ ██████ telephone conference with G. Ruttenberg and S. Blum re upcoming expert depositions and reports; confer with G. Ruttenberg re pretrial deadlines and documents; review and revise counter-designations and prepare counter-counter designations and objections thereto. | 9.00 335.00/hr | 3,015.00 |
| | JL | A110 | Prepare report of billing and calculation of attorneys' fees and costs for use in settlement statement and offer; confer with D. Kadin re same. | 1.00 125.00/hr | NO CHARGE |
| | GR | A101 | Confer with clients (J. Simon and M. Newburger) re ██████████████████ confer with damages expert (S. Blum) re Defendants' damages report, possible supplemental report, and deposition preparation; review and analyze | 4.50 595.00/hr | 2,677.50 |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | Defendants' ex parte application re expert deadlines, and Court's Order re same; revise settlement submissions and Court-ordered settlement Offer, and prepare for settlement conference. |  |  |
| 9/7/2017 | BM | A105 | Confer with D. Kadin re status of settlement discussions in anticipation of mediation; review Plaintiff's settlement conference statement and confidential addendum. | 0.50 380.00/hr | NO CHARGE |
|  | WS | A101 | Confer with sales departments of hotels in Santa Ana area to solicit price quotes for rooms and meeting space for upcoming trial; update projected budget of trial expenses re same. | 1.80 195.00/hr | NO CHARGE |
|  | WS | A103 | Assist D. Kadin with further drafting and revisions to Joint Exhibit List, Plaintiff's Witness List, Pre-Trial Statement, Plaintiff's Settlement Statement and Confidential Addendum; begin preparing binder of materials for Settlement Conference. | 4.60 195.00/hr | NO CHARGE |
|  | DK | A103 | Review, revise and finalize Settlement Conference Statement and Confidential Addendum; confer with G. Ruttenberg, J. Simon and M. Newburger re same; review and revise memorandum of contentions of fact and law, joint exhibit list and witness list; telephone conference with G. Ruttenberg, S. Segal, A. Riley and L. Mei re Settlement Conference procedure and posture; review '291 Patent file history in anticipation of expert reply re invalidity/written description. | 9.60 335.00/hr | 3,216.00 |
|  | GR | A103 | Various telephone conferences with Magistrate Judge Segal, alone and together with opposing counsel, in preparation for settlement conference; revise and finalize settlement statements for submission to Magistrate Judge Segal; confer with clients and D. Kadin re same; further analyze and revisions to pretrial submissions, including exhibit lists. | 6.00 595.00/hr | 3,570.00 |
| 9/8/2017 | BM | A104 | Review ███████████████████████████████ ███████████████ in preparation for pre-trial and trial; confer with W. Stevens re status of pre-trial materials and preparation for upcoming hearing; confer with D. Kadin re status of summary judgment hearings and prospects for settlement; review and analyze final versions of settlement conference statement and confidential addendum; review draft pretrial exchanges and confer re same with W. Stevens. | 2.50 380.00/hr | NO CHARGE |
|  | DK | A103 | Review and finalize binders for 9/11/2017 hearing on defendants' motion for summary judgment and Settlement Conference; confer with G. Ruttenberg and W. Stevens re same; review A. Guilford tentative order re defendants' motion for summary judgment; confer with G. Ruttenberg re same; conduct research re ████████████████████ | 6.00 335.00/hr | 2,010.00 |

Drop Stop LLC

|  |  |  |  | Hrs/Rate | Amount |
|---|---|---|---|---|---|
|  |  |  | ████████████████; brief telephone call with S. Blum re S. Webster rebuttal damages report; conduct further review of '291 Patent file history; review Defendants' FRCP 68 Offer of Judgment in response to plaintiff's offer per S. Segal Order re Settlement Conference. |  |  |
| 9/8/2017 | WS | A101 | Assist G. Ruttenberg and D. Kadin with preparing for hearing on Defendants' Motion for Summary Judgment; assist G. Ruttenberg and D. Kadin with preparing materials for mediation with Judge Segal. | 4.40 195.00/hr | NO CHARGE |
|  | WS | A101 | Confer with sales departments of hotels in Santa Ana area to solicit price quotes for rooms and meeting space for upcoming trial; update projected budget of trial expenses re same. | 1.00 195.00/hr | NO CHARGE |
|  | GR | A101 | Review Defendants' counteroffer; correspondence with Magistrate Judge Segal's chambers and opposing counsel re same; confer with clients re same; draft correspondence to Amazon's counsel (S. Sanford) re injunction proposed by Defendants; prepare for MSJ hearing; analyze arguments raised by Defendants' reply brief, including ███████████ ███████████████████; continue revising pretrial materials for exchange with Defendants; revise witness list; review and edit draft Contentions of Law and Fact. | 6.50 595.00/hr | 3,867.50 |
| 9/10/2017 | DK | A103 | Review and revise memorandum of contentions of fact and law; draft supplemental outline re 9/11/2017 hearing on defendants' motion for summary judgment; conduct research re ██████████████████████████████████████ | 2.60 335.00/hr | 871.00 |
|  | GR | A101 | Further revisions to pretrial materials; revise draft Exhibit list and witness list; email counsel for third-party re availability for live testimony at trial; revise contentions of fact and law; prepare for MSJ hearing and settlement conference. | 4.50 595.00/hr | 2,677.50 |
| 9/11/2017 | BM | A104 | Review and analyze the parties' pre-trial filings, including witness lists, trial exhibits and memoranda of contentions of fact; confer re same with W. Stevens; further review and analyze the parties' summary judgment filings ██ ██████████████████████████████████. | 1.40 380.00/hr | NO CHARGE |
|  | DK | A109 | Attend hearing on defendants' motion for summary judgment; attend settlement conference with G. Ruttenberg, J. Simon and M. Newburger; confer with same before settlement conference; review and revise witness list, joint exhibit list and memorandum of contentions of fact and law. | 12.50 335.00/hr | 4,187.50 |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 9/11/2017 | WS | A103 | Assist G. Ruttenberg and D. Kadin with finalizing, filing and serving Joint Exhibit List, Plaintiff's Witness List and Memorandum of Fact and Law. | 5.50 195.00/hr | 1,072.50 |
| | WS | A104 | Assist D. Kadin with researching rulings by Judge Guilford re Motions for Attorney's Fees. | 1.50 195.00/hr | NO CHARGE |
| | GR | A109 | Attend MSJ hearing; attend settlement conference with Magistrate Judge Segal; prepare for same; confer with damages expert in preparation for deposition and supplemental report; draft email correspondence to opposing counsel re motions in limine; confer with opposing counsel (L. Mei) re revisions to joint exhibit list; analyze and revise witness list, exhibit lists, objections and other pretrial materials; revise contentions of law and fact. | 12.00 595.00/hr | 7,140.00 |
| 9/12/2017 | DK | A103 | Review and revise settlement agreement and exhibits; organize ███████████████; telephone conference with S. Blum re settlement; telephone conference with expert (D. Smith) re same; conduct research re ██████████████████████████████ ███ entry of final judgment and timeline for doing so. | 3.00 335.00/hr | 1,005.00 |
| | BM | A104 | Telephone conference with G. Ruttenberg re summary of settlement proceedings and plan to move forward; confer re same with D. Kadin and W. Stevens. | 0.60 380.00/hr | NO CHARGE |
| | WS | A103 | Assist D. Kadin with drafting settlement documents; organize trial preparation documents in light of settlement; begin drafting Motion for Attorney's Fees and other documents in support of same. | 3.20 195.00/hr | NO CHARGE |
| | GR | A104 | Further revisions and analysis of Settlement Agreement and supplemental exhibits; confer with team member (D. Kadin) re same; analyze revisions to settlement documents in order to implement parties' agreement; confer with opposing counsel re same. | 2.00 595.00/hr | 1,190.00 |
| 9/13/2017 | DK | A102 | Conduct research re granting motion for attorneys' fees under 35 U.S.C. section 285, ██████████████████ ████████████████████████████████ ████████████████████████████████ ████████████████████████. | 5.00 335.00/hr | NO CHARGE |
| 9/14/2017 | DK | A102 | Conduct research re finding of exceptional case ████████ ████████████████████████████████ █████████ review and revise Settlement Agreement and | 3.80 335.00/hr | NO CHARGE |

Drop Stop LLC

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| | | | Exhibits re clarifying changes made subsequent to 9/11/2017 mediation. | | |
| 9/14/2017 | GR | A104 | Further analysis and revisions to stipulated Judgment and stipulated motion to stay; analyze issues relating to motion for fees after entry of judgment. | 1.50 595.00/hr | 892.50 |
| 9/15/2017 | DK | A108 | Telephone conference with A. Riley and G. Ruttenberg re follow up on settlement agreement and exhibits and proceedings moving forward; draft portions of motion for attorneys' fees based on exceptional case; confer with G. Ruttenberg re same. | 4.80 335.00/hr | 1,608.00 |
| | GR | A104 | Various email exchanges and telephone conference with opposing counsel (A. Riley) re structure of stipulated judgment in light of preservation of fees and costs for the Court; further revisions to settlement documents; analyze motion to stay. | 2.50 595.00/hr | 1,487.50 |
| 9/18/2017 | DK | A103 | Draft and revise motion for attorneys' fees; conduct research re same; review relevant documents for use in same. | 7.00 335.00/hr | 2,345.00 |
| | WS | A103 | Finalize, file and serve Joint Stipulation to Stay in Light of Settlement; distribute documents to clients and coordinate delivery of chambers copies. | 0.70 195.00/hr | 136.50 |
| | GR | A103 | Confer with opposing counsel (L. Mei) re proposed edits to joint stipulation staying litigation; make further edits to same; further analysis of settlement documents. | 0.50 595.00/hr | 297.50 |
| 9/19/2017 | DK | A103 | Draft and revise further portions of motion for attorneys' fees. | 3.90 335.00/hr | 1,306.50 |
| | GR | A104 | Analyze motion for attorney's fees, and confer with team member (D. Kadin) re strategies for same. | 0.50 595.00/hr | 297.50 |
| 9/25/2017 | GR | A106 | Confer with client (J. Simon) re ███████████ ███████████████████████ ███ | 0.40 595.00/hr | 238.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **For professional services rendered** | | | **179.00** | **$57,365.00** |

Drop Stop LLC

Page    7

Additional Charges :

| | | Amount |
|---|---|---:|
| 9/1/2017 | Attorney Service Fee to Deliver Courtesy Copy of MSJ Opposition - US District Court in Santa Ana, CA (Invoice Dated August 21, 2017); Nationwide Legal, Invoice No. 157443 | 62.50 |
| | Fee for Copy of 3/6/2017 Hearing (Discovery Hearing with Judge Guilford) Transcript to Court Reporter (Miriam Veliz Baird) (Ordered June 8, 2017); Santa Ana, CA | 14.40 |
| 9/11/2017 | Transportation - Mileage and parking to attend Hearing on Defendants' MSJ at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA - D. Kadin | 28.68 |
| | Transportation - Mileage and parking to attend Case Mediation with Judge Segal at Roybal Federal Building & Courthouse; Los Angeles, CA - D. Kadin & G. Ruttenberg | 32.18 |
| | Lunch for Case Mediation at Roybal Federal Building & Courthouse; Los Angeles, CA | 14.80 |
| | Transportation - Attend Hearing on Defendants' MSJ at Ronald Reagan Federal Building & Courthouse; Santa Ana, CA; G. Ruttenberg - Uber | 12.04 |
| 9/18/2017 | Attorney Service Fee to Deliver Courtesy Copy of Settlement Joint Stipulation - US District Court in Santa Ana, CA; First Legal Network LLC, Invoice No. 10111227 | 27.75 |
| 9/21/2017 | Postage fee for mailing Payment for Delivery Services/Messengers (Invoice No. 156635) to Nationwide Legal, LLC; Los Angeles, CA | 0.49 |
| | Fee for Damages Expert Consulting Services in Los Angeles, CA; Flare, Inc., Invoice No. 2 | 2,310.00 |
| 9/30/2017 | Photocopies of case related documents - September 2017 | 100.80 |
| | Online Research - September 2017; Westlaw | 578.06 |
| | **Total additional charges** | **$3,181.70** |
| | **Total amount of this bill** | **$60,546.70** |

Drop Stop LLC

Thank you for your Business.



# Ruttenberg IP Law
## A Professional Corporation
1801 Century Park East, Suite 1920
Los Angeles, CA 90067
EIN # ██████████
(310) 627-2270

Invoice submitted to:
Drop Stop LLC
Jeffrey Simon, Co-President
████████████████████
█████████████

November 17, 2017

| | |
|---|---|
| Invoice # | 10462 |
| Firm Matter No.: | 1128-100    Patent Infringment |

Professional Services

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/4/2017 | DK | A106 | Telephone conference with J. Simon, M. Newburger and G. Ruttenberg re ████████████████████████████████████████████; review defendants' edits to settlement agreement and related documents; confer with G. Ruttenberg re same; prepare redlines of defendants' edits to plaintiff's accepted changes. | 1.20 335.00/hr | 402.00 |
| | GR | A104 | Review revisions from Defendants to settlement documents, and respond to same; communicate with clients re same. | 0.80 595.00/hr | 476.00 |
| 10/5/2017 | DK | A106 | Prepare client copies of █████████████████████████████████████████████████████████████ | 0.20 335.00/hr | NO CHARGE |
| 10/6/2017 | WS | A102 | Assist G. Ruttenberg and D. Kadin with research re motion for attorney's fees; r██████████████████████████████████ | 2.30 195.00/hr | 448.50 |
| | DK | A104 | Review edits to settlement documents and email correspondence with A. Riley re same. | 0.30 335.00/hr | 100.50 |
| | GR | A107 | Confer with clients ███████████████████████████; negotiate final language with opposing counsel. | 0.50 595.00/hr | 297.50 |
| 10/10/2017 | DK | A104 | Review settlement agreement to confirm proper edits were made; confirm wire transfer re settlement payment cleared; email correspondence with J. Simon and M. Newburger re ██████████████████ | 0.40 335.00/hr | NO CHARGE |

Drop Stop LLC

Page    2

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/11/2017 | DK | A103 | Draft and revise portions of motion for attorneys' fees; review previous filings and documents in docket for use/reference in same. | 6.30 335.00/hr | NO CHARGE |
| 10/12/2017 | DK | A103 | Draft and revise motion for attorneys' fees; email correspondence with M. Newburger and J. Simon re ███████████ | 6.00 335.00/hr | 2,010.00 |
| | BM | A104 | Confer with D. Kadin re ███████████ attorneys' fees motion. | 0.20 380.00/hr | 76.00 |
| | GR | A104 | Analyze motion for attorney's fees; confer with team member (D. Kadin) re outline for same. | 1.00 595.00/hr | 595.00 |
| 10/13/2017 | DK | A102 | Conduct research re ███████████ ██████; email correspondence with J. Simon and M. Newburger re ████████ email correspondence with A. Riley re same. | 1.80 335.00/hr | 603.00 |
| | GR | A106 | Confer with clients re ███████████; confer with team member (D. Kadin) re fees motion. | 0.30 595.00/hr | 178.50 |
| 10/16/2017 | DK | A103 | Review ███████████ review and revise motion for attorneys' fees re same; draft declaration in support of motion for attorneys' fees; email correspondence with A. Riley re joint stipulation re entry of final judgment. | 2.00 335.00/hr | 670.00 |
| | WS | A103 | Assist G. Ruttenberg and D. Kadin with drafting and revising Joint Stipulation re Final Judgment. | 0.30 195.00/hr | 58.50 |
| | WS | A102 | Assist D. Kadin with researching various factual issues re Motion for Attorney's Fees; ███████████ ██████ review local rules re same. | 0.70 195.00/hr | 136.50 |
| 10/17/2017 | DK | A103 | Review and revise motion for attorneys' fees; review, revise and finalize stipulation and proposed order re entry of final judgment; confer with G. Ruttenberg re same; email correspondence with A. Riley re stipulation. | 5.10 335.00/hr | NO CHARGE |
| | WS | A103 | Assist G. Ruttenberg and D. Kadin with finalizing, filing and serving Joint Stipulation re Final Judgment; coordinate delivery of chamber's copies re same. | 0.50 195.00/hr | NO CHARGE |

Drop Stop LLC                                                                                    Page    3

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/18/2017 | DK | A103 | Draft portion of motion for attorneys' fees re ██████ ██████████████████████████████ review relevant documents and prior correspondence with opposing counsel re same; review case law re same; email correspondence with A. Riley re Drop Stop signature on settlement agreement. | 5.10 335.00/hr | 1,708.50 |
| | GR | A106 | ████████████████████████████ ██████ | 0.50 595.00/hr | 297.50 |
| 10/19/2017 | DK | A102 | ████████████████████████ ████████████████████ ██████████████████████ ██████████████████ ████████████████████████ ██████pts for motion to dismiss, for sanctions and plaintiff's MSJ. | 4.90 335.00/hr | 1,641.50 |
| | WS | A103 | Begin drafting transcript order form for transcripts to be filed in support of Motion for Attorney's Fees; confer with court reporter re same. | 1.10 195.00/hr | 214.50 |
| | GR | A108 | ████████████████████████████ ██████████████████████ ███ | 1.00 595.00/hr | 595.00 |
| 10/20/2017 | DK | A102 | ████████████████████████████ ██████████████████████ ██████████████████████ ████████████████████ ████████████████████ ████████ | 4.80 335.00/hr | 1,608.00 |
| | WS | A102 | Assist D. Kadin with factual research re Motion for Attorney's Fees and ████████████████ ████████ re same. | 1.40 195.00/hr | 273.00 |
| | GR | A102 | Analyze motion for attorney's fees, and provide comments re same; research for same, issues relating to ██████████ ████████████████████ analyze Judge Guilford's Order re stipulated judgment and case law cited therein; confer with | 2.50 595.00/hr | 1,487.50 |

Drop Stop LLC

Page    4

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|

team member (D. Kadin) re same.

| 10/23/2017 | DK | A102 | Conduct research re ████████████████ █ ████████ as part of exceptional case assessment; telephone conference with G. Ruttenberg and A. Riley re A. Guilford 10/20/2017 minute order on parties' stipulation for entry of final judgment and steps moving forward; draft revised stipulation re entry of final judgment; confer with G. Ruttenberg re same. | 6.10 335.00/hr | 2,043.50 |
| | GR | A107 | Confer with opposing counsel (A. Riley) re Judge's Order seeking revised proposed Judgment; confer with team member (D. Kadin) re same. | 0.80 595.00/hr | 476.00 |
| | WS | A102 | Assist D. Kadin with factual research re Motion for Attorney's Fees and ████████████████. | 1.10 195.00/hr | 214.50 |
| 10/24/2017 | DK | A102 | Conduct research re binding third parties to injunction and those working in concert/participation with bound parties, and use of patent claim language in terms of injunction; review cases cited by A. Riley in negotiating terms of joint stipulation re entry of final judgment and proposed final judgment; review and revise stipulation for entry of final judgment. | 5.20 335.00/hr | 1,742.00 |
| 10/25/2017 | DK | A102 | Conduct further research including patent claim terms in injunction; confer with W. Stevens re case law and documents on same. | 2.80 335.00/hr | 938.00 |
| | WS | A102 | Assist D. Kadin with factual research re injunctions and relation to Judge Guilford's order re Final Judgment and download pleadings from similar litigations re same. | 1.20 195.00/hr | 234.00 |
| 10/26/2017 | DK | A103 | Review and revise (revised) stipulation for entry of final judgment and proposed final judgment; review Defendants' edits re same; confer with G. Ruttenberg re same; email correspondence with A. Riley re same. | 1.00 335.00/hr | 335.00 |
| | GR | A103 | Edit revised joint stipulation for entry of judgment, and revised proposed judgment; review Rule 65 and requirements for same; confer with clients re same, and with team member (D. Kadin). | 1.50 595.00/hr | 892.50 |
| 10/27/2017 | DK | A120 | Telephone conference with J. Simon and M. Newburger re ████████████████████████; email correspondence with A. Riley re same; confer with G. Ruttenberg re same. | 0.50 335.00/hr | 167.50 |

Drop Stop LLC                                                                                          Page     5

| | | | | Hrs/Rate | Amount |
|---|---|---|---|---|---|
| 10/30/2017 | DK | A103 | Review Defendants' edits to revised joint stipulation and proposed final judgment; make further minor edits to same; email correspondence with G. Ruttenberg re same; email correspondence with A. Riley re same; confer with W. Stevens re creation of redlines comparing Defendants' edits to previous versions sent to Defendants. | 0.40 335.00/hr | 134.00 |
| | GR | A104 | Review further edits from Defendants to draft Stipulated judgment; correspond with Defendants' counsel re same; confer with team member D. Kadin re same. | 0.80 595.00/hr | 476.00 |
| 10/31/2017 | WS | A103 | Assist D. Kadin with finalizing, filing and serving Revised Joint Stipulation and Proposed Final Judgment; distribute courtesy copies to chambers and clients. | 1.00 195.00/hr | 195.00 |
| | DK | A103 | Review, revise and finalize revised joint stipulation for entry of final judgment and proposed final judgment; email correspondence with A. Riley re same; confer with W. Stevens re finalizing same; ███████████████ ███████████████████████████████ ██████████████████████ | 0.50 335.00/hr | 167.50 |

|  | | | | | |
|---|---|---|---|---|---|
| | **For professional services rendered** | | | **74.10** | **$21,893.00** |

Additional Charges :

| | | |
|---|---|---|
| 10/3/2017 | Postage fee for mailing Payment for Damages Expert Services (Invoice No. 4423) to Alpine Engineering & Design, Inc.; Alpine, UT | 0.49 |
| | Postage fee for mailing Payment for Delivery Services/Messengers (Invoice No. 157443) to Nationwide Legal, LLC; Los Angeles, CA | 0.49 |
| 10/18/2017 | Attorney Service Fee to Deliver Courtesy Copy of Final Judgment Joint Stipulation - US District Court in Santa Ana, CA; First Legal Network LLC, Invoice No. 10116301 | 27.75 |
| 10/20/2017 | Postage fee for mailing Payment for Damages Expert Services (Invoice No. 2) to Flare, Inc.; Porter Ranch, CA | 0.49 |
| 10/23/2017 | Fee for Copy of Hearing Transcripts in Support of Motion for Attorney's Fees to Court Reporter (Miriam Veliz Baird); Santa Ana, CA | 504.00 |
| 10/31/2017 | Photocopies of case related documents - October 2017 | 2.30 |
| | Court Fees to download case related documents - October 2017; Pacer | 42.00 |
| | Online Research - October 2017; Westlaw | 365.85 |
| | Attorney Service Fee to Deliver Courtesy Copy of Proposed Final Judgment - US District Court in Santa Ana, CA; Nationwide Legal, Invoice No. 160208 | 29.20 |

Drop Stop LLC

Page    6

| | Amount |
|---|---|
| **Total additional charges** | **$972.57** |
| **Total amount of this bill** | **$22,865.57** |